**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC. | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR
BRAZOS ELECTRIC POWER COOPERATIVE, INC.
CASE NO. 21-30725**

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's proposed claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

**GENERAL GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and SOFAs") filed by the Debtor in the Bankruptcy Court were prepared pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor with unaudited information available as of the Petition Date. The Schedules and SOFAs do not purport to represent financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP") and they are not intended to be fully reconciled to the Debtor's financial statements.

The Schedules and SOFAs have been signed by an authorized representative of the Debtor. In reviewing and signing the Schedules and SOFAs, this representative relied upon the efforts, statements and representations of the Debtor's other personnel and professionals. These authorized representatives have not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses. These General Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtor's Schedules and SOFAs (the "General Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtor's Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

# GENERAL NOTES

1.  ***Reservation of Rights***.  The Debtor's chapter 11 case is large and complex. Although management of the Debtor have made reasonable efforts to ensure that the Schedules and SOFAs are accurate, based on the information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification and potential adjustment, these Schedules and SOFAs may be inaccurate and/or incomplete.

2.  *No Waiver*.  Nothing contained in the Schedules and SOFAs or these General Notes shall constitute an admission or a waiver of any of the Debtor's rights to assert any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E/F as "priority," on Schedule E/F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract/lease.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent." or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed." "contingent," or "unliquidated."

3.  ***Reporting Date***.  All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

4.  ***Estimates and Assumptions***.  The preparation of the Schedules and SOFAs required the Debtor to make estimates and assumptions that affected the reported amounts of assets

and liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

5. ***Asset Presentation and Valuation***. The Debtor does not have current market valuations for all of its assets. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all of its assets. Generally, net book values as of the Petition Date are presented.

6. ***Liabilities***. Certain of the liabilities scheduled are unknown, contingent and/or unliquidated at this time. Accordingly, the Schedules and the SOFAs do not necessarily reflect the total aggregate amount of the Debtor's liabilities.

7. ***Accounts Payable and Disbursements System***. The financial affairs and business of the Debtor are complex. The Debtor uses a centralized cash management system to (a) collect payments from member cooperatives, (b) pay employees' salaries and wages, (c) disburse funds to satisfy necessary operational expenses, and (d) invest available funds in the Debtor's Investment Accounts. The payments to creditors and insiders reported in the SOFAs generally were made from the General Fund Account.

8. ***Intercompany Transactions***. Prior to the Petition Date (and subsequent to the Petition Date pursuant to Bankruptcy Court approval), the Debtor maintained a business relationship with its wholly owned subsidiary, Brazos Sandy Creek Electric Cooperative, Inc. ("Brazos Sandy Creek"), conducting intercompany transactions (collectively, the "Intercompany Transactions") from time to time that result in intercompany receivables and payables ("Intercompany Claims"). Substantially all of the Debtor's Intercompany Transactions are governed by the terms of that certain Power Purchase Agreement between Brazos Sandy Creek as seller and the Debtor as purchaser (the "Sandy Creek PPA"). Brazos Sandy Creek, as a non-debtor

affiliate, is reported as an insider; accordingly, payments to Brazos Sandy Creek are shown in SOFA Question #4. The only intercompany accounts payable as of the Petition Date are amounts owed under the Sandy Creek PPA.

9.      *Recharacterization*.  The Debtor has made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts and other items reported in the Schedules and SOFAs correctly.  Due to the complexity and size of the Debtor's business, however, the Debtor may have improperly characterized, classified, categorized or designated certain items.  Further, the designation of an item within a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

10.      *Claim Description*.  Any failure to designate a claim on the Debtor's Schedules and SOFAs as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed."  The Debtor reserves all of its rights to dispute, or to assert setoffs, recoupments, or other defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  The Debtor reserves all of its rights to amend its Schedules and SOFAs as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

11.      *Undetermined or Unknown Amounts*.  The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceeding and certain amounts may depend on contractual obligations to be assumed or rejected during the bankruptcy proceeding.

12.  ***Contingent Assets and Causes of Action***.  Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its claims and causes of action or potential claims and causes of action against third parties as assets in its Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code, actions under non-bankruptcy law to recover assets, and any other claims or causes of action of the Debtor or its bankruptcy estate under any applicable law.  Moreover, the Debtor is in the process of evaluating potential claims or causes of action that may exist in connection with the Black Swan Winter Event and reserves all rights to assert such claims or causes of action.  The Debtor reserves all of its rights with respect to any claims and causes of action (including any avoidance actions) it has or may have, and neither these General Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such claims or causes of action (including any avoidance actions) or in any way prejudice or impair the assertion of such claims or causes of action (including any avoidance actions).

13.  ***Unknown Addresses***.  The Debtor has made and continues to make reasonable efforts to collect all addresses for all parties in interest; not all addresses for parties on these Schedules and SOFAs have been obtained.  The Debtor continues to pursue complete notice information and will provide updated information as reasonably practicable.

14.  ***Executory Contracts***.  The Debtor has made and continues to make efforts to gather and disclose all executory contracts; not all executory contracts have been identified and included in Schedule G.  The Debtor will amend Schedule G with additional executory contracts as reasonably practicable.

## SCHEDULES AND SOFAs

15.  **Assumptions Used to Prepare Specific Schedules or SOFA Questions:**

- SOFA Question #1.  Substantially all gross revenues from the Debtor's business derive from billings to Member Cooperatives for wholesale electric power. Brazos Electric generally "passes through" to Member Cooperatives all costs incurred in the generation, purchase and transmission of electric power in the form of billings, or "tariffs."  The revenues from January 1, 2021 to the Petition Date include approximately $2.5 billion of costs related to the Black Swan Winter Event that were not charged to Member Cooperatives in their February invoices but were instead adjusted by a "Temporary Affordability Adjustment." This temporary adjustment is not a credit or forgiveness of any charges due but is instead a temporary suspension of the pass-through mechanism, given the unprecedented nature of the Black Swan Winter Event.  The Debtor reserves all rights in respect of such amounts.

- SOFA Question #4.  The Debtor has included all known payroll distributions and expense reimbursements made over the twelve months preceding the filing to any individual the Debtor has determined to be an Insider.  The listing of a party as an "Insider," however, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an insider of the Debtor and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

- SOFA Questions 22, 23 and 24.  At this time, the Debtor is not aware of any environmental or hazardous material proceedings or events as described in these questions that have occurred in the last year.  The Debtor will continue to review historical records for relevant events and will update as necessary.

- Schedule A/B, Part 1.  Cash accounts are presented on a book basis.

- Schedule A/B #3.  Since the Petition Date, the Investment Accounts and certain other bank accounts maintained by the Debtor have been subject to setoff claims asserted by lenders participating in the Bank of America Line of Credit Revolver syndicate.  The MUFG account currently is a restricted cash account under the Second Interim Order Granting Debtor's Emergency Motion For Entry of An Order Regarding Consent To, And Reservation Of Rights Concerning, Use of Cash Collateral (Docket 237).  Except as otherwise agreed to by the Debtor in the second interim cash collateral order and subject to the terms therein, the listing of such setoff claims is not intended to be, nor shall be, construed as a legal characterization or determination or admission by the Debtor as to the extent and validity of any asserted setoff claim.

- Schedule A/B #11.  Refer to the Global Note to SOFA Question #1.  The "Temporary Affordability Adjustment" is shown separately here and the collectability thereof is not reasonably estimable at this time.

- Schedule A/B #25.  The Debtor's section 503(b)(9) reconciliation process is still in progress and, contemporaneously therewith, the Debtor has filed a motion to set a bar date for filing such section 503(b)(9) claims.  Accordingly, no responses are provided to this question.

- Schedule A/B #50/55.  Depreciation on Generation, Transmission and Distribution assets are shown as single aggregate line items, as opposed to showing net book value by line item, due to data limitations.

- Schedule A/B #74 and 75.  The Debtor is in the process of evaluating whether claims or causes of action may exist in connection with the Black Swan Winter Event and reserves all rights to assert such claims or causes of action.

- Schedule E/F.  Pursuant to orders of the Bankruptcy Court, the Debtor was permitted to pay certain prepetition wages and salaries and to honor and pay employee benefits and other workforce obligations.  The Debtor made the aforementioned payments, and, thus, the respective employee claims are not listed in Schedule E.  The Debtor has used reasonable efforts to report all general unsecured claims against it on Schedule F based upon the Debtor's existing books and records.  Schedule F does not include certain deferred liabilities, accruals or general reserves.  Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.  To the extent that any amounts related to prepetition claims have been paid through the date hereof pursuant to Orders of the Bankruptcy Court, such amounts have *not* been excluded.  Letters of Credit are not included in Schedule F because the Debtor does not currently have full visibility with respect to whether they have been drawn.  No claim set forth on Schedule E/F is intended to acknowledge claims of claimholders that are or may be otherwise satisfied or discharged.

- Schedule G.  The business of the Debtor is complex.  While the Debtor's existing records and information systems have been relied upon to identify and schedule executory contracts and unexpired leases and reasonable efforts have

been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, conduct/course of business, memoranda and other documents, instruments and agreements which may not be listed therein. The presence of a contract, agreement, or lease on Schedule G does not constitute an admission that such contract, agreement, or lease is an executory contract. The Debtor reserves all of its rights, claims and causes of action with respect to the contracts, agreements, and leases listed on the Schedule, including the rights to dispute or challenge the characterization or the structure of any transaction(s) or related document, instrument, contract, agreement, or lease. Certain executory agreements and unexpired leases may not have been memorialized and could be subject to dispute. Generally, executory agreements and unexpired leases that are oral in nature, if any, have not been included in the Schedule.

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☑ **Check if this is an amended filing**

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

See Attached Schedule E Exhibit

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Priority amount: $2,903,107.75

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1

See Attached Schedule F Exhibit

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

$3,942,774,749.36

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

**Total of claim amounts**

| | | |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $2,903,107.75 |
| 5b. **Total claims from Part 2** | 5b. | $3,942,774,749.36 |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $3,945,677,857.11 |

SCHEDULE E ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | CORP LEVEL CHARGES | | * | | | | | | | PROPERTY TAX | Y | Y | | | $ 173,410.26 | $ 173,410.26 |
| 3.2 | DISTR O&M | | * | | | | | | | PROPERTY TAX | Y | Y | | | $ 379,548.40 | $ 379,548.40 |
| 3.3 | ERATH CO. TAX ASSESSOR/COLLECTOR | JENNIFER SCHLICKE CAREY | 320 WEST COLLEGE | | | STEPHENVILLE | TX | 76401 | | AP | Y | Y | | | $ 5,369.24 | $ 5,369.24 |
| 3.4 | JACK COUNTY PLANT | WISE COUNTY TAX OFFICE, 4040 W. WALNUT, DECATUR, TX 76234 | JACK COUNTY APPRAISAL DISTRICT, P.O BOX 958 JACKSBORO, TX 76458 | JACK COUNTY TAX OFFICE, 100 N. MAIN ST. STE. 109, JACKSBORO, TX 76458 | PARKER COUNTY APPRAISAL DISTRICT, 1108 SANTA FE DR., WEATHERFORD, TX 76086 | | | | | PROPERTY TAX | Y | Y | | | $ 923,482.46 | $ 923,482.46 |
| 3.5 | JOHNSON COUNTY PLANT | JOHNSON COUNTY TAX A/C, PO BOX 75, CLEBURNE, TX 76401 | | | | | | | | PROPERTY TAX | Y | Y | | | $ 133,216.60 | $ 133,216.60 |
| 3.6 | LEON COUNTY TAX ASSESSOR/COLLECTOR | ROBIN SHAFER | 155 N. CASS, ANNEX 2, 2ND FLOOR | | | CENTERVILLE | TX | 75833 | | AP | Y | Y | | | $ 74,858.27 | $ 74,858.27 |
| 3.7 | RWM #4 | ERATH COUNTY, 320 W. COLLEGE, STEPHENVILLE, TX 76401 | PALO PINTO COUNTY, PO BOX 160, PALO PINTO, TX 76484 | | | | | | | PROPERTY TAX | Y | Y | | | $ 14,782.94 | $ 14,782.94 |
| 3.8 | RWM #5 | ERATH COUNTY, 320 W. COLLEGE, STEPHENVILLE, TX 76401 | PALO PINTO COUNTY, PO BOX 160, PALO PINTO, TX 76484 | | | | | | | PROPERTY TAX | Y | Y | | | $ 14,782.94 | $ 14,782.94 |
| 3.9 | RWM PLANT | ERATH COUNTY, 320 W. COLLEGE, STEPHENVILLE, TX 76401 | PALO PINTO COUNTY, PO BOX 160, PALO PINTO, TX 76484 | | | | | | | PROPERTY TAX | Y | Y | | | $ 26,085.30 | $ 26,085.30 |
| 3.10 | TRANSM O&M LINES | | | | | | | | | PROPERTY TAX | Y | Y | | | $ 699,137.22 | $ 699,137.22 |
| 3.11 | TRANSM O&M SUBS | | * | | | | | | | PROPERTY TAX | Y | Y | | | $ 458,434.12 | $ 458,434.12 |
| | | | | | | | | | | | | | | TOTAL: | $ | 2,903,107.75 |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 855 BUGS.COM | | 855 BUGS.COM | PO BOX 7514 | WACO | TX | 76714 | TRADE | | | | | $675.00 |
| 3.2 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 | TRADE | | | | | $68,184.00 |
| 3.3 | ABB INC (CLEVELAND OH) PREV BA | | 23000 HARVARD RD | | CLEVELAND | OH | 44122 | TRADE | | | | | $17,708.50 |
| 3.4 | ABB INSTRUMENTATION C/O ANDON | | PO BOX 88866 | | CHICAGO | IL | 60695-1868 | TRADE | | | | | $2,164.57 |
| 3.5 | ABB, INC. C/ODAVIDSON & ASSOC (QUOTES) | C/O J.H. DAVIDSON & ASSOCIATES INC. | 7707 E 111TH STREET SUITE 102 | | TULSA | OK | 74133 | TRADE | | | | | $129,600.00 |
| 3.6 | ABM JANITORIAL SERVICES - SOUTH CENTRAL | | PO BOX 419860 | | BOSTON | MA | 02241-9860 | TRADE | | | | | $3,030.45 |
| 3.7 | ACUREN INSPECTION (FRMLY M&M ENG) | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 06810 | TRADE | | | | | $17,159.25 |
| 3.8 | ADAMS, MICHAEL J. | | ADDRESS REDACTED | | | | | TRADE | | | | | $89.16 |
| 3.9 | ADVANCED TURBINE SUPPORT, LLC (ATS) | | 6280 SW 103RD STEET | | GAINESVILLE | FL | 32608 | TRADE | | | | | $5,414.57 |
| 3.10 | AEP TEXAS CENTRAL (FORMERLY CPL) | | PO BOX 371883 | | PITTSBURGH | PA | 15250-7883 | PUCT TCOS PAYABLES | | | | | $1,124,302.70 |
| 3.11 | AEP TEXAS NORTH (FORMERLY WTU) | ATTN: STEVE THOMAS | 4550 S LOOP 322 | | ABILENE | TX | 79602 | PUCT TCOS PAYABLES | | | | | $661,395.72 |
| 3.12 | AIR POWER SALES & SERVICE (EULESS,TX) | | 823 W MARSHALL AVE | | LONGVIEW | TX | 75601 | TRADE | | | | | $1,773.73 |
| 3.13 | AIR POWER SALES & SERVICE (LONGVIEW,TX) | | 823 WEST MARSHALL AVE | | LONGVIEW | TX | 75601 | TRADE | | | | | $774.00 |
| 3.14 | AIRGAS USA, LLC (FT WORTH) | | 319 NE 23RD STREET | | FORT WORTH | TX | 76106 | TRADE | | | | | $693.84 |
| 3.15 | AIRGAS USA, LLC (WACO) | | 1101 CLAY AVE | | WACO | TX | 76706 | TRADE | | | | | $3,153.70 |
| 3.16 | AIRGAS USA, LLC SALES (GRAND P | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $1,729.10 |
| 3.17 | AIRGAS USA, LLC SALES (GRAND PRAIRIE) | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $2,759.83 |
| 3.18 | ALLEN, WILLIAM L | | ADDRESS REDACTED | | | | | TRADE | | | | | $4,402.24 |
| 3.19 | ALL-TEX PIPE & SUPPLY, INC. (FT WORTH) | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 | TRADE | | | | | $3,221.57 |
| 3.20 | AMERICAN ELECTRIC POWER (BOX 3 | | PO BOX 371883 | | PITTSBURGH | PA | 15250-7883 | TRADE | | | | | $107,864.14 |
| 3.21 | AMERICAN PROFESSIONAL STAFFING SOLUTIONS | SOLUTIONS LLC DBA APS SOLUTIONS | PO BOX 31001-2434 | | PASADENA | CA | 91110-2434 | TRADE | | | | | $7,866.32 |
| 3.22 | ARAMARK UNIFORM SERVICES (WACO) | | 22014 BUSH DR | | WACO | TX | 76712 | TRADE | | | | | $253.33 |
| 3.23 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST. #150 | | IRVING | TX | 75063 | TRADE | | | | | $1,489.35 |
| 3.24 | AREY, OLEN | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.25 | ARISE, INC. | | 7000 S. EDGERTON RD. SUITE 100 | | BRECKSVILLE | OH | 44141-3172 | TRADE | | | | | $2,960.00 |
| 3.26 | ARNOLD ISOLIERUNGEN | | ADDRESS REDACTED | | | | | TRADE | | | | | $279,612.00 |
| 3.27 | AT&T (BOX 105068) | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 | TRADE | | | | | $47.42 |
| 3.28 | AT&T (BOX 5019) | | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | TRADE | | | | | $3,150.17 |
| 3.29 | AT&T (ATLANTA,GA) | | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | TRADE | | | | | $17,423.41 |
| 3.30 | AT&T LONG DISTANCE (BOX 5017) | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | TRADE | | | | | $0.94 |
| 3.31 | AT&T MOBILITY (BOX 6463) | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | TRADE | | | | | $1,958.23 |
| 3.32 | ATLAS COMMODITIES, LLC | | 3900 ESSEX LN SUITE 775 | | HOUSTON | TX | 77027 | TRADE | | | | | $1,440.00 |
| 3.33 | ATMOS ENERGY (BOX 790311) | | PO BOX 740353 | | CINCINNATI | OH | 45274-0353 | TRADE | | | | | $59.68 |
| 3.34 | ATMOS PIPELINE-TEXAS (BOX 8414 | | PO BOX 841425 | | DALLAS | TX | 75284-1425 | TRADE | | | | | $103,806.17 |
| 3.35 | AUGUSTA REALTORS (TANNEHILL CO | TANNEHILL CORP | 2481 S. DANVILLE STE A | | ABILENE | TX | 79605 | TRADE | | | | | $1,150.00 |
| 3.36 | AUSTIN ENERGY | ATTN: MARK MIRICK | PO BOX 3513 | | AUSTIN | TX | 78764-3513 | PUCT TCOS PAYABLES | | | | | $8,031.66 |
| 3.37 | AUTOMATIC CHEF | | PO BOX 23009 | | WACO | TX | 76702 | TRADE | | | | | $861.75 |
| 3.38 | AVIAT U.S., INC. (ORDERS) | | 200 PARKER DR | | AUSTIN | TX | 78728 | TRADE | | | | | $7,413.00 |
| 3.39 | AXIS CONSTRUCTION, LP (FT WORTH) | | PO BOX 77916 | | FORT WORTH | TX | 76177 | TRADE | | | | | $32,010.00 |
| 3.40 | BABCOCK POWER SERVICES INC. | | PO BOX 643476 | | PITTSBURGH | PA | 15264-3476 | TRADE | | | | | $24,855.00 |
| 3.41 | BANDERA ELECTRIC COOP | | PO BOX 667 | | BANDERA | TX | 78003-0667 | PUCT TCOS PAYABLES | | | | | $537.60 |
| 3.42 | BANK OF AMERICA - PETTY CASH | ATTN: CORPORATE TREASURY-GOVERNANCE AND CONTROL | 100 NORTH TRYON STREET | NCL-007-07-13 | CHARLOTTE | NC | 28202 | TRADE | | | | | $212.00 |
| 3.43 | BANK OF AMERICA, N.A. | | BUILDING C 2380 PERFORMANCE DR. | TX2-984-03-23 | RICHARDSON | TX | 75082 | BANK LINE OF CREDIT | | | | | $479,975,000.00 |
| 3.44 | BANK OF TOKYO | THE BANK OF TOKYO-MITSUBISHI LTD NEW YORK BRANCH | HARBORSIDE FINANCIAL CENTER PLAZA III | 210 HUDSON STREET | JERSEY CITY | NJ | 07311 | INTEREST RATE SWAP | | X | | | Unliquidated |
| 3.45 | BARTLETT | | 27492 STATE HIGHWAY 95 | | BARTLETT | TX | 76511 | MEMBER PREPAYMENTS | | | | YES | $0.32 |
| 3.46 | BASSELL PAM, CHAPTER 13 TRUSTE | | PO BOX 1201 | | MEMPHIS | TN | 38101-1201 | TRADE | | | | | $899.08 |
| 3.47 | BENKE EAR NOSE & THROAT | | 1317 GLENWOOD DR | | CLEBURNE | TX | 76033 | TRADE | | | | | $4,450.00 |
| 3.48 | BOLTON, BILLY P. | | 2102 W EMERALD BEND CT | | GRANBURY | TX | 76049 | TRADE | | | | | $260.00 |
| 3.49 | BRAZOS ELECTRIC POWER COOPERATIVE, INC. PENSION PLAN | ATTN: SMITHSON III, JOHN | COMERICA BANK 1717 MAIN STREET, 4TH FLOOR | | DALLAS | TX | 75201 | UNFUNDED PENSION OBLIGATION | | | | | $30,462,648.00 |
| 3.50 | BRAZOS ELECTRIC POWER COOPERATIVE, INC. RETIREE WELFARE B | C/O NFDS, INC | ATTN: HOMESTEAD FUNDS, INC | PO BOX 219486 | KANSAS CITY | MO | 64121 | RETIREMENT BENEFIT UNFUNDED OBLIGATION | | | | | $18,140,247.12 |
| 3.51 | BRAZOS EMPLOYEE GOLF TOURNAMEN | | 7616 BAGBY AVE | | WACO | TX | 76712 | TRADE | | | | | $1,000.00 |
| 3.52 | BRAZOS SANDY CREEK COOPERATIVE | | PO BOX 2585 | | WACO | TX | 76702 | POWER | | | | | $11,497,185.45 |
| 3.53 | BRAZOS SANDY CREEK ELECTRIC COOPERATIVE, INC. | | PO BOX 2585 | | WACO | TX | 76702 | MAKE-WHOLE PROVISION | X | X | X | | UNLIQUIDATED |
| 3.54 | BREAUX, ERNEST P ELECTRICAL IN | | PO BOX 11640 | | NEW IBERIA | LA | 70562-1640 | TRADE | | | | | $444,027.00 |
| 3.55 | BREAUX, ERNEST P ELECTRICAL INC (ORDERS) | | PO BOX 11640 | | NEW IBERIA | LA | 70562-1640 | TRADE | | | | | $936,849.60 |
| 3.56 | BRIDGETTE'S CLEANING | | PO BOX 366 | | TOLAR | TX | 76476 | TRADE | | | | | $1,917.00 |
| 3.57 | BROOKS MFG COMPANY (CROSSARM | | 2120 PACIFIC STREET | | BELLINGHAM | WA | 98229 | TRADE | | | | | $8,950.00 |
| 3.58 | BROWN, KEVIN R. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.59 | BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 3270 | | BROWNSVILLE | TX | 78523-3270 | PUCT TCOS PAYABLES | | | | | $656.22 |
| 3.60 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 | TRADE | | | | | $80,148.10 |
| 3.61 | BRUSHY CREEK INDUSTRIAL SOLUTIONS | | 1421 LEDBETTER ST | | ROUND ROCK | TX | 78681 | TRADE | | | | | $2,609.47 |
| 3.62 | BRYAN TEXAS UTILITIES | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | PUCT TCOS PAYABLES | | | | | $172,974.82 |
| 3.63 | BRYAN TEXAS UTILITIES (BTU)1000(M/W SITE | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | TRADE | | | | | $104.11 |
| 3.64 | BRYAN UTILITIES (BOX 8000) | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | TRADE | | | | | $106.20 |
| 3.65 | BTU BROKERS, INC. (FORMERLY PR | | 299 SOUTH MAIN | | SALT LAKE CITY | UT | 84111-2372 | TRADE | | | | | $392.00 |
| 3.66 | CAPSTONE MECHANICAL | | 7100 IMPERIAL DRIVE | | WACO | TX | 76712 | TRADE | | | | | $772.23 |
| 3.67 | CARROLL JR, JAMES | | ADDRESS REDACTED | | | | | TRADE | | | | | $56.00 |
| 3.68 | CATHEY, RICKY A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $227.36 |
| 3.69 | CDW, INC. (ORDERS) | CDW INC. | 200 NORTH MILWAUKEE AVE. | | VERNON HILLS | IL | 60061 | TRADE | | | | | $3,072.25 |
| 3.70 | CENTERPOINT (FORMERLY RELIANT) | | PO BOX 2362 | | HOUSTON | TX | 77252-2362 | PUCT TCOS PAYABLES | | | | | $36,369.39 |
| 3.71 | CENTURYLINK (FMR EMBARQ) - 2961 | | PO BOX 2961 | | PHOENIX | AZ | 85062-2961 | TRADE | | | | | $5,247.45 |
| 3.72 | CHAPMAN CONSTRUCTION CO., L.P. | | 10011 WEST UNIVERSITY | | MCKINNEY | TX | 75071 | TRADE | | | | | $0.01 |
| 3.73 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 | TRADE | | | | | $21,000.00 |
| 3.74 | CHEMTREAT, INC. (QUOTES/ORDERS) | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | TRADE | | | | | $86,778.38 |
| 3.75 | CHEROKEE COUNTY ELECTRIC COOP | | PO BOX 257 | | RUSK | TX | 75785-0257 | PUCT TCOS PAYABLES | | | | | $1,629.92 |
| 3.76 | CHOICE POWER, L.P. | | 5151 SAN FELIPE SUITE 2200 | | HOUSTON | TX | 77056 | TRADE | | | | | $664.00 |
| 3.77 | CIMA ENERGY LP | | 1221 MCKINNEY ST. SUITE 4150 | | HOUSTON | TX | 77010 | NATURAL GAS | | X | | | $857,360.00 |
| 3.78 | CITI GROUP ENERGY INC. | | 2800 POST OAK BLVD | | HOUSTON | TX | 77056 | TRADE | | | | | $208,000.00 |
| 3.79 | CITY OF FRISCO - REMIT | | PO BOX 2730 | | FRISCO | TX | 75034 | TRADE | | | | | $240.80 |
| 3.80 | CITY OF HEARNE | MICHAEL "DUBA" BREWER TAX COLLECTOR | 315 NORTH CENTER ST | | FRANKLIN | TX | 77856 | TRADE | | | | | $25,552.70 |
| 3.81 | CITY OF HUDSON OAKS | | 210 HUDSON OAKS DR. | | HUDSON OAKS | TX | 76087-7760 | TRADE | | | | | $46.60 |
| 3.82 | CITY OF LEWISVILLE | | PO BOX 731962 | | DALLAS | TX | 75373-1962 | TRADE | | | | | $1,054.74 |
| 3.83 | CITY OF PLANO | | PO BOX 861990 | | PLANO | TX | 75086-1990 | TRADE | | | | | $673.34 |
| 3.84 | CLEAVER BROOKS SALES AND SERVI | | PO BOX 226865 | | DALLAS | TX | 75222-6865 | TRADE | | | | | $7,125.00 |
| 3.85 | CLEAVER-BROOKS SALES AND SERVICE (DALLAS | | 1956 SINGLETON BOULEVARD | | DALLAS | TX | 75212 | TRADE | | | | | $6,957.26 |
| 3.86 | CLEBURNE, CITY OF | | PO BOX 657 | | CLEBURNE | TX | 76033 | TRADE | | | | | $164,593.52 |
| 3.87 | CLEBURNE, CITY OF (INVOICES) | | PO BOX 677 | | CLEBURNE | TX | 76033-0677 | TRADE | | | | | $3,264.77 |
| 3.88 | COHN & GREGORY (BOX 671435) | | PO BOX 671435 | | DALLAS | TX | 75267-1435 | TRADE | | | | | $188.67 |
| 3.89 | COLE'S PORTABLE SANITATION SER | | 8024 C.R. 518 | | BURLESON | TX | 76028 | TRADE | | | | | $250.00 |
| 3.90 | COLLEGE STATION, CITY OF | ATTN: ACCOUNTS RECEIVABLE-TAMMY LARUE | PO BOX 9973 | | COLLEGE STATION | TX | 77842-9973 | PUCT TCOS PAYABLES | | | | | $373.82 |
| 3.91 | COMANCHE | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | MEMBER PREPAYMENTS | | | | YES | $4,188,085.84 |
| 3.92 | COMANCHE | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | MEMBER REBATES | | | | YES | $664,746.65 |
| 3.93 | COMANCHE ELECTRIC COOP-INV/VO. | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | TRADE | | | | | $787.58 |
| 3.94 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 | TRADE | | | | | $5,390.00 |
| 3.95 | CONCORD ENERGY LLC | | 1401 17TH ST #1500 | | DENVER | CO | 80202 | NATURAL GAS | | | X | | $37,382,500.00 |
| 3.96 | CONOCO PHILLIPS | | PO BOX 2197 | | HOUSTON | TX | 77252-2197 | POWER DERIVATIVES | | | | | $1,242,009.00 |
| 3.97 | CONOCOPHILLIPS COMPANY | ATTN: CONOCOPHILLIPS GAS & POWER | PO BOX 2197 | | HOUSTON | TX | 77252-2197 | TRADE | | | | | $211,600.00 |
| 3.98 | CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | ST. LOUIS | MO | 63166-6523 | TRADE | | | | | $90.83 |
| 3.99 | CONTINENTAL RELIABILITY LLC | | PO BOX 2778 | | GRAPEVINE | TX | 76099 | TRADE | | | | | $9,219.35 |
| 3.100 | CONTRACTOR ENVIRONMENTAL SERVICES | | PO BOX 23261 | | WACO | TX | 76702-3261 | TRADE | | | | | $278.00 |
| 3.101 | CONTROLLED FLUIDS, INC. (BEAUMONT,TX) | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 | TRADE | | | | | $6,327.98 |
| 3.102 | COOK, BILLY | | ADDRESS REDACTED | | | | | TRADE | | | | | $106.39 |
| 3.103 | CORMETECH, INC. | ENVIRONMENTAL TECHNOLOGIES | 5000 INTERNATIONAL DR | | DURHAM | NC | 27712 | TRADE | | | | | $24,000.00 |
| 3.104 | COSA XENTAUR | | 4140 WORLD HOUSTON PARKWAY | | HOUSTON | TX | 77032 | TRADE | | | | | $3,098.24 |
| 3.105 | COSERV | | 7701 S STEMMONS | | CORINTH | TX | 76210 | MEMBER PREPAYMENTS | | | | YES | $29,216,682.44 |
| 3.106 | COSERV (BOX 650785) | | PO BOX 734803 | | DALLAS | TX | 75373-4803 | TRADE | | | | | $886.15 |
| 3.107 | CROSS TEXAS TRANSMISSION | ATTN: ACCOUNTS RECEIVABLE | 1122 S CAPITAL OF TEXAS HWY STE 100 | | AUSTIN | TX | 78746 | PUCT TCOS PAYABLES | | | | | $560,893.32 |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.108 | CROY LANDSCAPING (VARMINT FENCING) | | PO BOX 171 | | LIPAN | TX | 76462 | TRADE | | | | | $2,150.00 |
| 3.109 | CUMMINS SOUTHERN PLAINS, LLC D | | PO BOX 206039 | | DALLAS | TX | 75320-6039 | TRADE | | | | | $17,920.00 |
| 3.110 | DALLAS FLUID SYSTEMS, LLC (SWA | | 505 CENTURY PKWY STE100 | | ALLEN | TX | 75013 | TRADE | | | | | $6,159.68 |
| 3.111 | DAVIS STEEL SERVICES   (ORDERS | DBA:SWAGELOK NORTH TEXAS | PO BOX 20425 | | WACO | TX | 76702 | TRADE | | | | | $33,330.00 |
| 3.112 | DAVISON VAN CLEVE PC | MJ LATHERN CO INC DBA DAVIS IRON WORKS | 1750 SW HARBOR WAY | | PORTLAND | OR | 97201 | TRADE | | | | | $4,301.00 |
| 3.113 | DEALERS ELECTRICAL SUPPLY (WACO) | | 1416 FRANKLIN AVE | | WACO | TX | 76701 | TRADE | | | | | $16,557.40 |
| 3.114 | DEEP EAST TEXAS ELECTRIC COOP | | PO BOX 736 | | SAN AUGUSTINE | TX | 75972 | PUCT TCOS PAYABLES | | | | | $1,179.06 |
| 3.115 | DELL DIRECT SALES L.P. (AUSTIN) ORDERS | | PO BOX 676021 | | DALLAS | TX | 75267-6021 | TRADE | | | | | $1,725.00 |
| 3.116 | DENTON MUNICIPAL ELECTRIC | | PO BOX 660150 | | DALLAS | TX | 75266-0150 | PUCT TCOS PAYABLES | | | | | $496,757.36 |
| 3.117 | DICKEY, JULIE A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $40.32 |
| 3.118 | DIRECT ENERGY BUSINESS | | PO BOX 660749 | | DALLAS | TX | 75266 | TRADE | | | | | $266.76 |
| 3.119 | DOBLE ENGINEERING (C/O ENERGY REPS) | C/O ENERGY REPS | 6080 S HULEN ST 360 PMB 302 | | FORT WORTH | TX | 75028 | TRADE | | | | | $666.37 |
| 3.120 | DOMINGUEZ, JAMES | | ADDRESS REDACTED | | | | | TRADE | | | | | $120.96 |
| 3.121 | DOUGLASS DISTRIBUTING CO (DALLAS) ORDERS | | PO BOX 654045 | | DALLAS | TX | 75265-4045 | TRADE | | | | | $520.00 |
| 3.122 | DTN, LLC (FKNA-TELVENT) | | 26385 NETWORK PLACE | | CHICAGO | IL | 60673-1263 | TRADE | | | | | $585.00 |
| 3.123 | DUB-L TAPE, INC. | | 4226 FRANKLIN | | WACO | TX | 76710 | TRADE | | | | | $462.05 |
| 3.124 | DUKE ENERGY RENEWABLES | | 1000 E MAIN ST | | PLAINFIELD | IN | 46168 | TRADE | | | | | $458,432.75 |
| 3.125 | DUPUY OXYGEN & SUPPLY COMPANY | | 7201 IMPERIAL DRIVE | | WACO | TX | 76712-7833 | TRADE | | | | | $326.02 |
| 3.126 | DXP ENTERPRISES, INC.(GRAND PR | | 1510 W SHADY GROVE SUITE 200 | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $28.28 |
| 3.127 | DXP ENTERPRISES, INC.(GRAND PRAIRIE)JACK | | 1510 W SHADY GROVE SUITE 200 | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $4.80 |
| 3.128 | EADS | | PO BOX 712465 | | CINCINNATI | OH | 45271-2465 | TRADE | | | | | $3,842.58 |
| 3.129 | EADS COMPANY, THE (ORDERS) | | 1120 GRADER ST SUITE 400 | | DALLAS | TX | 75238 | TRADE | | | | | $153.52 |
| 3.130 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 | TRADE | | | | | $10,901.00 |
| 3.131 | EAGLE REMEDIATION & DEMOLITION SERVICES | | PO BOX 70 | | AZLE | TX | 76098 | TRADE | | | | | $1,033.40 |
| 3.132 | EAST TEXAS ELECTRIC COOP | | 2905 WESTWARD DRIVE | | NACOGDOCHES | TX | 75964 | PUCT TCOS PAYABLES | | | | | $67.52 |
| 3.133 | EDF TRADING (QEAGL) | | 601 TRAVIS STREET | | HOUSTON | TX | 77002 | POWER DERIVATIVES | | | | | $86,246.00 |
| 3.134 | ELECTRIC RELIABILITY COUNCIL OF TEXAS | | 7620 METRO CENTER DRIVE | | AUSTIN | TX | 78744 | ERCOT COLLATERAL | | | X | | $2,205,024,784.48 |
| 3.135 | ELECTRIC TRANSMISSION TEXAS | | PO BOX 24426 | | CANTON | OH | 44701-4426 | PUCT TCOS PAYABLES | | | | | $2,469,385.78 |
| 3.136 | ELITE SUPPLY PARTNERS (FMLY CI | | PO BOX 946 | | ODESSA | TX | 79760 | TRADE | | | | | $3,879.23 |
| 3.137 | ELITE SUPPLY PARTNERS (FMLY CITY PIPE) | | PO BOX 946 | | ODESSA | TX | 79760 | TRADE | | | | | $671.71 |
| 3.138 | ELLIOTT ELECTRIC SUPPLY (BRIDGEPORT) | | 204 LAKE RD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $3,436.15 |
| 3.139 | EMERSON PROCESS MANAGEMENT | | 200 BETA DRIVE | | PITTSBURGH | PA | 15238 | TRADE | | | | | $530,700.00 |
| 3.140 | ENDRESS+HAUSER, INC. C/O VECTOR CONTROLS | C/O VECTOR CONTROLS AND AUTOMATION GROUP | 2200 10TH STREET SUITE 300 | | PLANO | TX | 75074 | TRADE | | | | | $400.00 |
| 3.141 | ENEL (PREVIOUSLY OPEN ROAD RENEWABLES) | 100 BRICKSTONE SQ | SUITE 300 | | ANDOVER | MA | 01810 | CUSTOMER ADVANCES FOR CONSTRUCTION | | | | | $1,532,270.66 |
| 3.142 | ENERGY TRANSFER FUEL, L. | ATTN: PAUL MCPHEETERS | 800 EAST SONTERRA BLVD  SUITE 400 | | SAN ANTONIO | TX | 78258 | TRADE | | | | | $307,676.47 |
| 3.143 | ENTERGY GULF STATES INC (REMIT | | PO BOX 61009 | | NEW ORLEANS | LA | 70161-1830 | TRADE | | | | | $169.88 |
| 3.144 | ENTERPRISE PRODUCTS OPERATING | ATTN: GAS ACCOUNTING | PO BOX 972866 | | DALLAS | TX | 75397-2866 | TRADE | | | | | $110,511.00 |
| 3.145 | ENVIRONMENTAL SYSTEMS CORPORATION (ESC) | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 | TRADE | | | | | $21,000.00 |
| 3.146 | EPIC COMMUNICATIONS (ORDERS) | | 18131 FM 150 | | DRIFTWOOD | TX | 78619 | TRADE | | | | | $31,243.00 |
| 3.147 | ERATH CO. TAX ASSESSOR/COLLECTOR | JENNIFER SCHLICKE CAREY | 320 WEST COLLEGE | | STEPHENVILLE | TX | 76401 | TRADE | | | | | $5,369.24 |
| 3.148 | ERICO | | 3138 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | TRADE | | | | | $3,999.70 |
| 3.149 | ETC ENDURE ENERGY | | 7400 W 129TH STREET SUITE 250 | | OVERLAND PARK | KS | 66213 | TRADE | | | | | $23,226.72 |
| 3.150 | ETC MARKETING, LTD | | 800 E SONTERRA BLVD SUITE 400 | | SAN ANTONIO | TX | 78258-8941 | NATURAL GAS | | | X | | $15,372,239.00 |
| 3.151 | ETEC INDUSTRIAL SERVICES, LLC | | PO BOX 58 | | PORTLAND | TX | 78374 | TRADE | | | | | $33,940.00 |
| 3.152 | EXELON CORPORATION | 1310 POINT ST | FLOOR 11 | | BALTIMORE | MD | 21231 | POWER DERIVATIVES | | | | | $1,411,838.00 |
| 3.153 | FAMOUS MINERAL WATER CO. | | 209 N.W. 6TH ST. | | MINERAL WELLS | TX | 76067 | TRADE | | | | | $246.50 |
| 3.154 | FANNIN ELECTRIC COOP | FANNIN COUNTY ELECTRIC COOPERATIVE INC | PO BOX 250 | | BONHAM | TX | 75418-0250 | PUCT TCOS PAYABLES | | | | | $1,235.40 |
| 3.155 | FARMERS ELECTRIC COOP | | 2000 I 30 E | | GREENVILLE | TX | 75402-9084 | PUCT TCOS PAYABLES | | | | | $5,580.18 |
| 3.156 | FASTENAL COMPANY  (BOX 1286)-REMIT | | PO BOX 1286 | | WINONA | MN | 55987-1286 | TRADE | | | | | $4,482.47 |
| 3.157 | FASTENAL COMPANY (BRIDGEPORT) | | 1409 CHICO HWY | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $2,213.35 |
| 3.158 | FASTENAL COMPANY (WEATHERFORD) | | 1508 FT. WORTH HWY. SUITE 100 | | WEATHERFORD | TX | 76086 | TRADE | | | | | $1,758.42 |
| 3.159 | FASTENAL WACO (TXWAC) | | 5020 FRANKLIN AVE | | WACO | TX | 76710 | TRADE | | | | | $4,839.21 |
| 3.160 | FAYETTE ELECTRIC COOP | | 357 N WASHINGTON ST | | LAGRANGE | TX | 78945 | TRADE | | | | | $4.04 |
| 3.161 | FAYETTE ELECTRIC COOPERATIVE | | 357 N WASHINGTON ST | | LAGRANGE | TX | 78945 | PUCT TCOS PAYABLES | | | | | $2.02 |
| 3.162 | FDL OPERATING LLC | | 909 LAKE CAROLYN PKWY | | IRVING | TX | 75039 | TRADE | | | | | $118.55 |
| 3.163 | FED EX  (BOX 660481) | | PO BOX 660481 | | DALLAS | TX | 75266-0481 | TRADE | | | | | $495.32 |
| 3.164 | FIRSTMARK FOUNDATIONS | | PO BOX 80252 | | BILLINGS | MT | 59108 | TRADE | | | | | $53,023.78 |
| 3.165 | FITZGERALD LAWNSCAPE | | 205 DEB | | WACO | TX | 76712 | TRADE | | | | | $1,825.00 |
| 3.166 | FLEX-KLEEN FILTRATION TECHNOLO | | PO BOX 639847 | | CINCINNATI | OH | 45263-9847 | TRADE | | | | | $3,172.02 |
| 3.167 | FLORESVILLE ELECTRIC POWER SYSTEM | | 1400 FOURTH STREET | | FLORESVILLE | TX | 78114 | PUCT TCOS PAYABLES | | | | | $59.11 |
| 3.168 | FLOWSERVE FSD CORP (PUMP DIVISION - HOU) | PUMP DIVISION | 6832 WYNNEWOOD LN | | HOUSTON | TX | 77008 | TRADE | | | | | $22,630.00 |
| 3.169 | FORT BELKNAP | ATTN: KENDALL MONTGOMERY | 1302 W. MAIN ST. PO BOX 486 | | OLNEY | TX | 76364 | MEMBER PREPAYMENTS | | | | YES | $290,348.16 |
| 3.170 | FORT BELKNAP | ATTN: KENDALL MONTGOMERY | 1302 W. MAIN ST. PO BOX 486 | | OLNEY | TX | 76364 | MEMBER REBATES | | | | YES | $267,947.11 |
| 3.171 | FOSTER, MARTY C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.172 | FRAUSTO, IAN | | ADDRESS REDACTED | | | | | TRADE | | | | | $113.40 |
| 3.173 | FREEPOINT COMMODITIES LLC | | 58 COMMERCE ROAD | | STAMFORD | CT | 06902 | NATURAL GAS | | | X | | $1,652,055.00 |
| 3.174 | FRONTIER COMMUNICATIONS | | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | TRADE | | | | | $2,106.83 |
| 3.175 | FSTI, INC. | | 6300 BRIDGEPOINT PKWY. STE. 1-200 | | AUSTIN | TX | 78730 | TRADE | | | | | $2,740.80 |
| 3.176 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 NOY DR | | NAMPA | ID | 83686 | TRADE | | | | | $187.50 |
| 3.177 | GARLAND POWER AND LIGHT | | 217 N. FIFTH ST. | | GARLAND | TX | 75040 | PUCT TCOS PAYABLES | | | | | $339,940.82 |
| 3.178 | GARZA JR, MARCIANO | | ADDRESS REDACTED | | | | | TRADE | | | | | $487.54 |
| 3.179 | GDC INDUSTRIAL, INC. | | PO BOX 1457 | | SULPHUR SPRINGS | TX | 75483 | TRADE | | | | | $33,738.00 |
| 3.180 | GE INTERNATIONAL,  C/O TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $25,583.16 |
| 3.181 | GE INTERNATIONAL, C/O TROY BOHNERT | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $83,285.13 |
| 3.182 | GENERAL ELECTRIC INTL. (SMART SIGNAL) GA | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 | TRADE | | | | | $91,927.00 |
| 3.183 | GENERAL RUBBER CORP. (TUCSON, AZ) | GENERAL RUBBER CORP. | 2201 E. GANLEY RD. | | TUCSON | AZ | 85706 | TRADE | | | | | $1,188.44 |
| 3.184 | GENESIS SYSTEMS INC. | | 2863 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $6,485.83 |
| 3.185 | GEUS (FORMERLY GREENVILLE) | DEPT OF ACCOUNTING/MATERIALS MGT | 6000 JOE RAMSEY BLVD | | GREENVILLE | TX | 75402 | PUCT TCOS PAYABLES | | | | | $243.74 |
| 3.186 | GNRL ELECTRIC INT'L (B | | PO BOX 643449 | | PITTSBURGH | PA | 15264-3449 | TRADE | | | | | $772,159.11 |
| 3.187 | GOLDEN SPREAD ELECTRIC COOP | AS AGENT FOR: SOUTHWEST TEXAS ELECTRIC | PO BOX 9898 | | AMARILLO | TX | 79105-5898 | PUCT TCOS PAYABLES | | | | | $238.48 |
| 3.188 | GOLDMAN SACHS | | 200 WEST ST | | NEW YORK | NY | 10282 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,547,866.58 |
| 3.189 | GOT TO GO SOLUTIONS, INC. | GTG SOLUTIONS INC. | PO BOX 490 | | CHICO | TX | 76431 | TRADE | | | | | $175.00 |
| 3.190 | GRABLE OIL COMPANY | ATTN: JEARY GRAYHILL | PO BOX 306 | | JACKSBORO | TX | 76458 | TRADE | | | | | $17,975.25 |
| 3.191 | GRAINGER, INC. #867859803-JOHN | ACCT 867859803 (JOHNSON) | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | TRADE | | | | | $1,647.17 |
| 3.192 | GRAINGER, INC. (NORTHEAST PKWY FT WORTH) | W. W. GRAINGER INC. | 5000 NORTHEAST PKWY | | FORT WORTH | TX | 76106 | TRADE | | | | | $13.00 |
| 3.193 | GRAINGER, INC. (WICHITA FALLS) | W.W. GRAINGER INC. | 113 HENRIETTA ST | ACCT. 863026647 | WICHITA FALLS | TX | 76301 | TRADE | | | | | $2,378.32 |
| 3.194 | GRAINGER, INC. (WICHITA FALLS) ORDERS | W.W. GRAINGER INC. | 113 HENRIETTA ST | ACCT. 863026647 | WICHITA FALLS | TX | 76301 | TRADE | | | | | $10,872.33 |
| 3.195 | GRANBURY MUNICIPAL (CITY OF GRANBURY) | GRANBURY MUNICIPAL UTILITIES | PO BOX 969 | | GRANBURY | TX | 76048-0969 | TRADE | | | | | $20.26 |
| 3.196 | GRAPHIC PRODUCTS INC. | | 6445 SW FALLBROOK PL | | BEAVERTON | OR | 97008 | TRADE | | | | | $4,734.53 |
| 3.197 | GRAY CLEANING SERVICES | | 100 AUSTIN AVE STE 104 | | WEATHERFORD | TX | 76086 | TRADE | | | | | $436.50 |
| 3.198 | GRAYBAR ELECTRIC COMPANY, INC. (FT WORTH | | 4601 CAMBRIDGE ROAD | | FORT WORTH | TX | 76155 | TRADE | | | | | $1,598.60 |
| 3.199 | GRAYBAR ELECTRIC COMPANY, INC. (WACO) | | PO BOX 840458 | | DALLAS | TX | 75284-0458 | TRADE | | | | | $1,234.25 |
| 3.200 | GRAYSON-COLLIN ELECTRIC COOP | | PO BOX 548 | | VAN ALSTYNE | TX | 75495-0548 | PUCT TCOS PAYABLES | | | | | $12,809.48 |
| 3.201 | GROSS-YOWELL & COMPANY, INC. | | PO BOX 7615 | | WACO | TX | 76714-7615 | TRADE | | | | | $5,547.52 |
| 3.202 | GTC CONTROL SOLUTIONS, INC. | | 6 SKYLINE DRIVE STE 150 | | HAWTHORNE | NY | 10532 | TRADE | | | | | $16,062.54 |
| 3.203 | HACH COMPANY   (REMIT | | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | TRADE | | | | | $320.22 |
| 3.204 | HACH COMPANY  (PURCHASE ORDERS) | HACH COMPANY | 5600 LINDBERGH DR | | LOVELAND | CO | 80539-0389 | TRADE | | | | | $1,301.00 |
| 3.205 | HALL, RONNIE | | ADDRESS REDACTED | | | | | TRADE | | | | | $13.44 |
| 3.206 | HAMILTON | ATTN: STEVE YOUNG | 420 NORTH RICE PO BOX 753 | | HAMILTON | TX | 76531 | MEMBER PREPAYMENTS | | | | YES | $2,371,812.57 |
| 3.207 | HAMILTON COUNTY ELECTRIC-INV/V | COOPERATIVE ASSOCIATION | PO BOX 753 | | HAMILTON | TX | 76531-0753 | TRADE | | | | | $3,750.00 |
| 3.208 | HATFIELD AND COMPANY, INC. (ROCKWALL) | HATFIELD AND COMPANY INC. | 2475 DISCOVERY BLVD | | ROCKWALL | TX | 75032 | TRADE | | | | | $15,132.00 |
| 3.209 | HAWTHORNE, SHAWN H. | | ADDRESS REDACTED | | | | | TRADE | | | | | $27.63 |
| 3.210 | HAZEL'S HOT SHOT, INC. | | PO BOX 810239 | | DALLAS | TX | 75381 | TRADE | | | | | $1,068.14 |
| 3.211 | HEALER PRINTING & OFFICE SUPPLY | | 906 FRANKLIN AVE | | WACO | TX | 76701 | TRADE | | | | | $19.25 |
| 3.212 | HEART OF TEXAS | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | MEMBER REBATES | | | | YES | $2,479,688.82 |
| 3.213 | HEART OF TEXAS | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | MEMBER PREPAYMENTS | | | | YES | $644,234.77 |
| 3.214 | HEART OF TEXAS ELECTRIC COOPER | | PO BOX 598 | | ROSEBUD | TX | 76570-0598 | TRADE | | | | | $393.80 |
| 3.215 | HEART OF TEXAS ELECTRIC COOPERATIVE | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | TRADE | | | | | $701.72 |
| 3.216 | HILCO | ATTN: THOMAS CHEEK | 115 EAST MAIN STREET PO BOX 127 | | ITASCA | TX | 76055 | MEMBER PREPAYMENTS | | | | YES | $153.51 |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.217 | HILL-LAKE GAS STORAGE LLC | | 1201 LOUISIANA ST STE 700 | | HOUSTON | TX | 77002 | TRADE | | | | | $34,172.90 |
| 3.218 | HINOJOS, ISMAEL | | ADDRESS REDACTED | | | | | TRADE | | | | | $188.24 |
| 3.219 | HI-PLAINS FILTRATION & SUPPLY, INC. | | 1021 NORTH PRICE RD | | PAMPA | TX | 79066 | TRADE | | | | | $197.28 |
| 3.220 | HOLLAS, KENNETH | | ADDRESS REDACTED | | | | | TRADE | | | | | $3,310.64 |
| 3.221 | HOTSY - NORTH TEXAS SALES & DISTRIBUTION | | PO BOX 540513 | | DALLAS | TX | 75354-0513 | TRADE | | | | | $4,174.20 |
| 3.222 | HOUSTON COUNTY ELECTRIC COOP | | PO BOX 52 | | CROCKETT | TX | 75835 | PUCT TCOS PAYABLES | | | | | $11,089.94 |
| 3.223 | HOWARD, WILLIAM W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $382.34 |
| 3.224 | HRST, INC. | | 6557 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | TRADE | | | | | $69,100.00 |
| 3.225 | ICKERT, RICK | | ADDRESS REDACTED | | | | | TRADE | | | | | $6,214.96 |
| 3.226 | IK NETWORK SOLUTIONS (ORDERS/PO'S) | IK NETWORK SOLUTIONS | PO BOX 2140 | | LITTLE ROCK | AR | 72203 | TRADE | | | | | $10,558.00 |
| 3.227 | INFORMATION REQUIREMENTS CLEARINGHOUSE | | 5600 SOUTH QUEBEC STREET SUITE 250C | | GREENWOOD VILLAGE | CO | 80111 | TRADE | | | | | $2,375.00 |
| 3.228 | INGERSOLL RAND (DALLAS) ORDERS | INGERSOLL RAND | 8901 DIRECTORS ROW | | DALLAS | TX | 75247 | TRADE | | | | | $2,920.89 |
| 3.229 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 | TRADE | | | | | $1,012.50 |
| 3.230 | INTEGRATED POWER COMPANY, LLC. | | PO BOX 1743 | | NORTH PLATTE | NE | 69103 | TRADE | | | | | $406,943.64 |
| 3.231 | INTEGRITY POWER SOLUTIONS (IPS) | | PO BOX 93567 | | SOUTHLAKE | TX | 76092-0115 | TRADE | | | | | $467,682.50 |
| 3.232 | INTERCONTINENTAL EXCHANGE (BOX | | PO BOX 935278 | | ATLANTA | GA | 31193-3265 | TRADE | | | | | $2,055.00 |
| 3.233 | INTERTEC INSTRUMENTATION INC | | 11050 WEST LITTLE YORK | | HOUSTON | TX | 77041 | TRADE | | | | | $2,906.36 |
| 3.234 | INTERTECH COMMERCIAL FLOORING | | 1106 SMITH ROAD SUITE 100 | | AUSTIN | TX | 78721 | TRADE | | | | | $1,716.00 |
| 3.235 | IRBY CO., STUART C. (AUSTIN) (ORDERS) | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 | TRADE | | | | | $18,897.34 |
| 3.236 | IRBY CO., STUART C. (FT. WORTH/RICHLAND) | | 7125 BELTON | | FORT WORTH | TX | 76118 | TRADE | | | | | $133,730.52 |
| 3.237 | ITL-INTERNATIONAL LIGHTING, LLC (ORDERS) | ITL-INTERNATIONAL TOWER LIGHTING LLC | 3720 KEYSTONE AVE | | NASHVILLE | TN | 37211 | TRADE | | | | | $561.80 |
| 3.238 | IVANTI (FKA HEAT SOFTWARE USA, INC) | DEPT 0352 | PO BOX 120352 | | DALLAS | TX | 75312-0352 | TRADE | | | | | $8,911.00 |
| 3.239 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | INTEREST RATE SWAP | X | | | | Unliquidated |
| 3.240 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | POWER DERIVATIVES | | | | | $2,148,895.00 |
| 3.241 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | TRADE | | | | | $367,200.00 |
| 3.242 | J.P. MORGAN | JPMORGAN CHASE BANK | 500 STANTON CHRISTIANA ROAD | COLLATERAL MIDDLE OFFICE AMERICAS 3/OPS2 | NEWARK | DE | 19713 | INTEREST RATE SWAP | X | | | | Unliquidated |
| 3.243 | J-A-C | | 1784 FM 172 | | HENRIETTA | TX | 76365-7108 | MEMBER PREPAYMENTS | | | | YES | $583,203.91 |
| 3.244 | JACK OF ALL TRADES, INC. | | PO BOX 7818 | | WACO | TX | 76710-7818 | TRADE | | | | | $5,012.58 |
| 3.245 | JASON'S DELI | | PO BOX 4869 DEPT 271 | | HOUSTON | TX | 77210-4869 | TRADE | | | | | $267.32 |
| 3.246 | JAYNES, CLAUDE W. | | 599 PEEVEY LANE | | WACO | TX | 76706 | TRADE | | | | | $164.56 |
| 3.247 | JM TEST SYSTEMS, INC. (BATON R | | 7323 TOM DRIVE | | BATON ROUGE | LA | 70806 | TRADE | | | | | $800.00 |
| 3.248 | JOE W. FLY CO., INC. (FT WORTH) | JOE W. FLY CO. INC. | 2421 THOMAS ROAD | | FORT WORTH | TX | 76117 | TRADE | | | | | $309.96 |
| 3.249 | JOHN ZINK, LLC (TULSA,OK) ORDERS | KCTG HOLDINGS LP | 11920 E APACHE ST | | TULSA | OK | 74116 | TRADE | | | | | $12,338.02 |
| 3.250 | JONES, BILLY | | ADDRESS REDACTED | | | | | TRADE | | | | | $3,911.20 |
| 3.251 | JONES, GLENN | | ADDRESS REDACTED | | | | | TRADE | | | | | $79.00 |
| 3.252 | JONES, STEVE | | ADDRESS REDACTED | | | | | TRADE | | | | | $4,412.56 |
| 3.253 | JP MORGAN | | 270 PARK AVENUE | | NEW YORK | NY | 10017-2070 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $686,022.41 |
| 3.254 | KARNES ELECTRIC COOPERATIVE - PAYABLES | | PO BOX 7 | | KARNES CITY | TX | 78118-0007 | TRADE | | | | | $142.96 |
| 3.255 | KERRVILLE PUBLIC UTILITY BOARD | | PO BOX 294999 | | KERRVILLE | TX | 78029-4999 | PUCT TCOS PAYABLES | | | | | $15.74 |
| 3.256 | KERRVILLE PUBLIC UTILITY BOARD | | PO BOX 294999 | | KERRVILLE | TX | 78029-4999 | TRADE | | | | | $7.87 |
| 3.257 | KEY CAPTURE ENERGY LLC | 418 BROADWAY | 3RD FL | | ALBANY | NY | 12207 | CUSTOMER ADVANCES FOR CONSTRUCTION | | | | | $2,385,000.00 |
| 3.258 | KIMLEY-HORN AND ASSOCIATES, INC (ORDERS) | KIMLEY-HORN AND ASSOCIATES INC. | 9300 WADE BLVD SUITE 320 | | FRISCO | TX | 75035 | TRADE | | | | | $12,751.42 |
| 3.259 | KNIGHTEN MACHINE & SERVICE (ODESSA) ORDE | | PO BOX 12587 | | ODESSA | TX | 79768 | TRADE | | | | | $4,989.99 |
| 3.260 | KOCH ENERGY SERVICES, LLC. | | 20 GREENWAY PLAZA SUITE 800 | | HOUSTON | TX | 77046 | NATURAL GAS | | X | | | $3,214,675.00 |
| 3.261 | LAMAR COUNTY ELECTRIC COOP | | PO BOX 580 | | PARIS | TX | 75461-0580 | PUCT TCOS PAYABLES | | | | | $35.14 |
| 3.262 | LEON COUNTY TAX ASSESSOR/COLLECTOR | ROBIN SHAFER | 155 N. CASS, ANNEX 2, 2ND FLOOR | | CENTERVILLE | TX | 75833 | TRADE | | | | | $74,858.27 |
| 3.263 | LONESTAR PHE SERVICES | | 435 CR 4841 STE 301 | | HASLET | TX | 76052 | TRADE | | | | | $6,427.99 |
| 3.264 | LONESTAR TRANSMISSION | C/O NEXTERA ENERGY TRANSMISSION | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | PUCT TCOS PAYABLES | | | | | $618,449.35 |
| 3.265 | LOWER COLORADO RIVER AUTHORITY | | 3700 LAKE AUSTIN BLVD. | | AUSTIN | TX | 78703 | POWER | | X | | | $13,700,662.73 |
| 3.266 | LOWER COLORADO RIVER AUTHORITY | | 3700 LAKE AUSTIN BLVD. | | AUSTIN | TX | 78703 | PUCT TCOS PAYABLES | | | | | $4,043,745.48 |
| 3.267 | LOWER COLORADO RIVER AUTHORITY (301142) | ATTN: GENERAL COUNSEL | 3700 LAKE AUSTIN BOULEVARD | | AUSTIN | TX | 78703 | TRADE | | | | | $3,600.00 |
| 3.268 | LUMEN (FKA) CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | TRADE | | | | | $2,496.62 |
| 3.269 | LUMINANT ENERGY CO LLC | | 500 N AKAARD STREET LP-13 | | DALLAS | TX | 75201 | TRADE | | | | | $38,400.00 |
| 3.270 | LYNESS CONSTRUCTION LP (CLEBUR | LYNESS CONSTRUCTION LP | 1501 S MAIN STREET B | | CLEBURNE | TX | 76033 | TRADE | | | | | $2,656.63 |
| 3.271 | LYNTEGAR ELECTRIC COOP | AS AGENT FOR: LYNTEGAR ELECTRIC COOP | PO BOX 9898 | | AMARILLO | TX | 79105-5898 | PUCT TCOS PAYABLES | | | | | $6,405.30 |
| 3.272 | M & S ENGINEERING | | 6477 FM 311 | | SPRING BRANCH | TX | 78070 | TRADE | | | | | $5,760.00 |
| 3.273 | M.E.N.WATER SUPPLY CORPORATION | | PO BOX 3019 | | CORSICANA | TX | 75151-3019 | TRADE | | | | | $29.00 |
| 3.274 | M2 GLOBAL TECHNOLOGY, LTD. | | 5114 EPSILON | | SAN ANTONIO | TX | 78249 | TRADE | | | | | $11,453.00 |
| 3.275 | MACKAY COMM FKA GARDLINE COMM | | PO BOX 60925 | | CHARLOTTE | NC | 28260 | TRADE | | | | | $50.37 |
| 3.276 | MADDUX, SHANE A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.277 | MALOUF ENGINEERING INT'L, INC. | | 17950 PRESTON RD STE 720 | | DALLAS | TX | 75252-5635 | TRADE | | | | | $6,000.00 |
| 3.278 | MARSH, CHARLES | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.279 | MASON CONSTRUCTION, LTD. | | PO BOX 20057 | | BEAUMONT | TX | 77720-0057 | TRADE | | | | | $15,852.23 |
| 3.280 | MASSEY PEST & TERMITE SERVICE (DALLAS) | | 7101 JOHN CARPENTER FREEWAY | | DALLAS | TX | 75247 | TRADE | | | | | $800.00 |
| 3.281 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 | TRADE | | | | | $1,537.86 |
| 3.282 | MATHIS III, JACK C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $9.83 |
| 3.283 | MATTHEWS, CHANEY | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.284 | MCINTIRE, F.B., CRANES (ORDERS) | F.B. MCINTIRE EQUIPMENT INC | 3025 SOUTH CRAVENS RD | | FORT WORTH | TX | 76119 | TRADE | | | | | $1,050.00 |
| 3.285 | MD&A PARTS DIVISION-FMLY TURBO | MD&A PARTS DIVISION | 767 PIERCE ROAD SUITE 2 | | CLIFTON PARK | NY | 12065 | TRADE | | | | | $15,875.00 |
| 3.286 | MD&A PARTS DIVISION-FMLY TURBO PARTS | MD&A PARTS DIVISION | 767 PIERCE ROAD SUITE 2 | | CLIFTON PARK | NY | 12065 | TRADE | | | | | $2,820.62 |
| 3.287 | MERCURIA ENERGY AMERICA INC. | ATTN: MARK GREENBERG | 20 EAST GREENWAY PLAZA SUITE 650 | | HOUSTON | TX | 77046 | NATURAL GAS | | X | | | $60,852,086.63 |
| 3.288 | MERRILL LYNCH | | 20 E GREENWAY PLAZA 7TH FLOOR | | HOUSTON | TX | 77046 | POWER DERIVATIVES | | | | | $254,271.00 |
| 3.289 | MERRILL LYNCH COMMODITIES, INC | ATTN: CLIENT INTEGRATION & DOCUMENTATION | 1133 AVENUE OF THE AMERICAS 42ND FLOOR | | NEW YORK | NY | 10036 | POWER | | X | | | $6,689,220.00 |
| 3.290 | MICA STEELWORKS, INC | | 4201 OLD DENTON RD | | HALTOM CITY | TX | 76117 | TRADE | | | | | $1,286,034.00 |
| 3.291 | MICHELS | | PO BOX 95 | | BROWNSVILLE | WI | 53006-0095 | TRADE | | | | | $1,511,162.79 |
| 3.292 | MICRO MOTION | | 7070 WINCHESTER CIRCLE | | BOULDER | CO | 80301 | TRADE | | | | | $2,073.66 |
| 3.293 | MID SOUTH CONTRACTORS SUPPLY, | | 434 ASHLEY STREET | | RAYVILLE | LA | 71269 | TRADE | | | | | $99,812.48 |
| 3.294 | MID-SOUTH | ATTN: KERRY KELTON | 7625 HIGHWAY 6 PO BOX 970 | | NAVASOTA | TX | 77868 | MEMBER PREPAYMENTS | | | | YES | $7,003,615.40 |
| 3.295 | MID-SOUTH | ATTN: KERRY KELTON | 7625 HIGHWAY 6 PO BOX 970 | | NAVASOTA | TX | 77868 | MEMBER REBATES | | | | YES | $700,000.00 |
| 3.296 | MID-SOUTH SYNERGY-INV/VO/JE | | PO BOX 970 | | NAVASOTA | TX | 77868-0970 | TRADE | | | | | $2,539.75 |
| 3.297 | MID-WEST INSTRUMENTS | | 6500 DOBRY DRIVE | | STERLING HEIGHTS | MI | 48314 | TRADE | | | | | $2,370.02 |
| 3.298 | MISO | | PO BOX 4202 | | CARMEL | IN | 46082-4202 | POWER | | X | | | $9,925,874.01 |
| 3.299 | MITCHELL, CANDICE S. | | ADDRESS REDACTED | | | | | TRADE | | | | | $21.36 |
| 3.300 | MITCHELL1 (ORDERS) | MITCHELL REPAIR INFORMATION COMPANYLLC | 25029 NETWORK PLACE | | CHICAGO | IL | 60673-1250 | TRADE | | | | | $318.00 |
| 3.301 | MITSUBISHI ELECTRIC (ORDERS) | C/O KEASLER ASSOC. INC. | 530 KEYSTONE DRIVE | | WARRENDALE | PA | 15086 | TRADE | | | | | $46,619.00 |
| 3.302 | MORGAN STANLEY | MORGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY | | NEW YORK | NY | 10036 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,160,902.10 |
| 3.303 | MORGAN STANLEY CAPITAL GROUP I | COMMODITIES 4TH FLOOR | 1585 BROADWAY | | NEW YORK | NY | 10036 | POWER | | X | | | $1,700,000.00 |
| 3.304 | MORGAN STANLEY CAPITAL GROUP I | TRANSACTION MANAGEMENT GROUP | 1585 BROADWAY 10TH FLOOR | | NEW YORK | NY | 10036-8293 | INTEREST RATE SWAP | X | | | | Unliquidated |
| 3.305 | MOTION INDUSTRIES, INC. (FT WO | | 2589 NE 33RD STREET | | FORT WORTH | TX | 76111 | TRADE | | | | | $41.51 |
| 3.306 | MOWING & SOWING LAWN CARE | | 213 WEST WILLINGHAM | | CLEBURNE | TX | 76033 | TRADE | | | | | $2,300.00 |
| 3.307 | MP2 ENERGY TEXAS | | PO BOX 733560 | | DALLAS | TX | 75373-3560 | TRADE | | | | | $10,802.34 |
| 3.308 | MUFG | ATTN: MR. SEAN SANTOS OR MONIQUE MORREALE | GLOBAL TRADE FINANCE | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,162,027.62 |
| 3.309 | NATIONAL RENEWABLES COOPERATIVE ORG | | 4140 WEST 99TH STREET | | CARMEL | IN | 46032 | TRADE | | | | | $9,025.00 |
| 3.310 | NAVARRO | ATTN: BILLY JONES | 3800 W. HIGHWAY 22 | | CORSICANA | TX | 75110 | MEMBER PREPAYMENTS | | | | YES | $4,482,694.59 |
| 3.311 | NAVARRO | ATTN: BILLY JONES | 3800 W. HIGHWAY 22 | | CORSICANA | TX | 75110 | MEMBER REBATES | | | | YES | $1,213,539.24 |
| 3.312 | NAVARRO COUNTY ELECTRIC-INV/VO | ATTN: BILLY JONES | PO DRAWER 616 | | CORSICANA | TX | 75151-0616 | TRADE | | | | | $1,968.97 |
| 3.313 | NAVASOTA | ATTN: STEVE JONES | 2281 E. US HWY 79 PO BOX 848 | | FRANKLIN | TX | 77856 | MEMBER PREPAYMENTS | | | | YES | $200,867.90 |
| 3.314 | NEW VENTURE LEASING | | PO BOX 278 | | SUNSET | TX | 76270 | TRADE | | | | | $2,600.00 |
| 3.315 | NEXTERA ENERGY | | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | POWER DERIVATIVES | | | | | $109,246.00 |
| 3.316 | NEXTERA ENERGY (FMR FPL) | | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | POWER | | X | | | $1,204,952.00 |
| 3.317 | NJR ENERGY SERVICES COMPANY | | 1415 WYCKOFF ROAD | PO BOX 1464 | WALL | NJ | 07719 | NATURAL GAS | | X | | | $26,079,125.00 |
| 3.318 | NOELL, SCHUYLAR M. | | ADDRESS REDACTED | | | | | TRADE | | | | | $45.36 |
| 3.319 | NOLAN POWER GROUP LLC (DEER PARK) ORDERS | NOLAN POWER GROUP LLC | 207 DEERWOOD GLEN DR | | DEER PARK | TX | 77536 | TRADE | | | | | $27,369.44 |
| 3.320 | NORTH TEXAS TOLLWAY AUTHORITY | | PO BOX 660244 | | DALLAS | TX | 75266-0244 | TRADE | | | | | $77.75 |
| 3.321 | NORTH TEXAS TOLLWAY AUTHORITY (DALLAS) | | PO BOX 660244 | | DALLAS | TX | 75266-0244 | TRADE | | | | | $29.00 |
| 3.322 | NORTHERN TOOL & EQUIPMENT CO. (ORDERS) | NORTHERN TOOL & EQUIPMENT CO. | PO BOX 1499 | | BURNSVILLE | MN | 55337-0219 | TRADE | | | | | $2,156.34 |
| 3.323 | NORTHSTAR ENERGY SOLUTIONS, LL | | PO BOX 847154 | | DALLAS | TX | 75284-7154 | TRADE | | | | | $298,044.50 |
| 3.324 | NORTHWEST LINEMAN COLLEGE | POWER DELIVERY PROGRAM | 7600 S MERIDIAN RD | | MERIDIAN | ID | 83642 | TRADE | | | | | $1,836.00 |
| 3.325 | NRECA - ADM FEES | | PO BOX 207442 | | DALLAS | TX | 75320-7442 | TRADE | | | | | $3,722.93 |

AMENDED SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.326 | NRECA GR.INS/FX SP-BOX/798185 DO NOT CHG | COOPERATIVE ASSN | PO BOX 207470 | | DALLAS | TX | 75320-7470 | TRADE | | | | | $47,583.18 |
| 3.327 | NTH AMERICAN ENRGY SVC | | 831 SPARKS DR | | CLEBURNE | TX | 76031 | TRADE | | | | | $146,210.13 |
| 3.328 | OBERLIN FILTER CO | | 827 SILVERNAIL ROAD | | PEWAUKEE | WI | 53072-5588 | TRADE | | | | | $47,317.00 |
| 3.329 | OIL FILTRATION SYSTEMS, LLC | | 135 ENTERPRISE PKWY | | BOERNE | TX | 78006 | TRADE | | | | | $15,250.00 |
| 3.330 | OLAMETER | | 4325 CONCOURSE DR | | ANN ARBOR | MI | 48108 | TRADE | | | | | $7,572.50 |
| 3.331 | OMI CRANE SYSTEMS, INC. | | PO BOX 1719 | | ROCKWALL | TX | 75087 | TRADE | | | | | $1,595.00 |
| 3.332 | ONCOR ELECTRIC DELIVERY - SHARYLAND | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS FWY 7A-02 | | DALLAS | TX | 75202-1234 | PUCT TCOS PAYABLES | | | | | $1,818,361.22 |
| 3.333 | ONCOR ELECTRIC DELIVERY-TXU | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS FWY 7A-02 | | DALLAS | TX | 75202-1234 | PUCT TCOS PAYABLES | | | | | $599,067.10 |
| 3.334 | OPEN SYSTEMS INTERNATIONAL INC (ORDERS) | | 4101 ARROWHEAD DRIVE | | MEDINA | MN | 55340-9649 | TRADE | | | | | $27,596.00 |
| 3.335 | OTC SERVICES (LOUISVILLE,OH) | | PO BOX 188 | | LOUISVILLE | OH | 44641 | TRADE | | | | | $22,180.00 |
| 3.336 | OWEN, JEFFREY W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $95.00 |
| 3.337 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 | TRADE | | | | | $421.50 |
| 3.338 | PACE ANALYTICAL SERVICES, INC. (DALLAS) | | 400 W BETHANY DRIVE SUITE 190 | | ALLEN | TX | 75013 | TRADE | | | | | $1,030.70 |
| 3.339 | PALMER CONTRACTING LLC | | 9000 BUCKINGHAM CT | | WACO | TX | 76712 | TRADE | | | | | $39,232.52 |
| 3.340 | PARCELS, VIRGIL W | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.341 | PASCHAL, BRODY | | ADDRESS REDACTED | | | | | TRADE | | | | | $100.80 |
| 3.342 | PATTON ELECTRIC INC | | PO BOX 696 | | LINCOLN | MT | 59639 | TRADE | | | | | $8,685.00 |
| 3.343 | PC CONNECTION SALES CORP (ORDERS) | PC CONNECTION SALES CORP | 730 MILFORD RD | | MERRIMACK | NH | 03054-4631 | TRADE | | | | | $124.30 |
| 3.344 | PEERLESS MFG CO | | 14651 NORTH DALLAS PKWY SUITE 500 | | DALLAS | TX | 75254 | TRADE | | | | | $26,308.00 |
| 3.345 | PENNY WISE ENTERPRISES, INC. | | PO BOX 591 | | BRIDGEPORT | TX | 76082 | TRADE | | | | | $2,833.00 |
| 3.346 | PENSKE TRUCK LEASING CO, LP | | PO BOX 802577 | | CHICAGO | IL | 60680-2577 | TRADE | | | | | $72.74 |
| 3.347 | PENTEX | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | MEMBER PREPAYMENTS | | | | YES | $6,891,035.80 |
| 3.348 | PENTEX | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | MEMBER REBATES | | | | YES | $86,842.10 |
| 3.349 | PENTEX (FKA COOKE COUNTY ELEC | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | TRADE | | | | | $2,075.17 |
| 3.350 | PERRY OFFICE PLUS (TEMPLE) | | PO BOX 1200 | | TEMPLE | TX | 76503 | TRADE | | | | | $330.71 |
| 3.351 | PIKE ELECTRIC (MEMPHIS,TN) | | PO BOX 746308 | | ATLANTA | GA | 30374-6308 | TRADE | | | | | $2,556,980.44 |
| 3.352 | PIKE ELECTRIC, LLC (CREEDMOOR, | | 100 PIKE WAY | | MOUNT AIRY | NC | 27030-8147 | TRADE | | | | | $93,055.58 |
| 3.353 | PORTILLO, JOSEPH C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $11.20 |
| 3.354 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 | TRADE | | | | | $107,259.05 |
| 3.355 | POWERFLOW FLUID SYSTEMS, LLC. | POWERFLOW FLUID SYSTEMS LLC. | 3775 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $6,460.00 |
| 3.356 | POWERFLOW FLUID SYSTEMS, LLC. (ORDERS) | POWERFLOW FLUID SYSTEMS LLC. | 3775 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $253.90 |
| 3.357 | PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | ATLANTA | GA | 30384-3521 | TRADE | | | | | $694.26 |
| 3.358 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 | TRADE | | | | | $8,048.88 |
| 3.359 | PROACTIVE CLEANING SOLUTIONS | | 3401 CRICKET DRIVE | | DENTON | TX | 76207 | TRADE | | | | | $698.55 |
| 3.360 | PROENERGY SERVICES LLC | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | SEDALIA | MO | 65301 | TRADE | | | | | $64,494.36 |
| 3.361 | PROGRESSIVE WATER TREATMENT INC | | PO BOX 774 | | MCKINNEY | TX | 75070 | TRADE | | | | | $141.52 |
| 3.362 | PUMPS AND CONTROLS | | PO BOX 150207 | | ARLINGTON | TX | 76015 | TRADE | | | | | $547.63 |
| 3.363 | PURE SOLUTIONS WATER TREATMENT | | 390 WILDWOOD CT | | MANSFIELD | TX | 76063 | TRADE | | | | | $6,658.80 |
| 3.364 | QEI LLC (FORMERLY CG AUTOMATION) | ACCOUNTS RECEIVABLE | 45 FADEM RD | | SPRINGFIELD | NJ | 07081 | TRADE | | | | | $7,810.00 |
| 3.365 | R & A HAULING | | 8151 SMITH DAIRY RD | | BELTON | TX | 76513-7384 | TRADE | | | | | $4,800.00 |
| 3.366 | RAIN FOR RENT | | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | TRADE | | | | | $21,702.30 |
| 3.367 | RAWSON, INC. (PLANO) ORDERS | RAWSON INC. | 2600 TECHNOLOGY DR SUITE 800 | | PLANO | TX | 75074 | TRADE | | | | | $3,490.29 |
| 3.368 | RAYBURN COUNTRY | | PO BOX 37 | | ROCKWALL | TX | 75087-0037 | PUCT TCOS PAYABLES | | | | | $1,995.37 |
| 3.369 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 | TRADE | | | | | $344.26 |
| 3.370 | RED BALL OXYGEN TECH GAS SERVICES (POS) | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 | TRADE | | | | | $32,519.83 |
| 3.371 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 | TRADE | | | | | $388.80 |
| 3.372 | RELEVANT INDUSTRIAL, (QUOTES AND ORDERS) | LKCM DISTRIBUTION HOLDINGS | 9750 WEST SAM HOUSTON PKWY N. STE 190 | | HOUSTON | TX | 77064 | TRADE | | | | | $138.00 |
| 3.373 | RELIABILITY CONTROLS CORPORATION | | 500 SPRING HILL DR. STE 230 | | SPRING | TX | 77386 | TRADE | | | | | $1,579.00 |
| 3.374 | RENTAL ONE (GRANBURY) | | 4413 E HIGHWAY 377 | | GRANBURY | TX | 76049 | TRADE | | | | | $2,691.90 |
| 3.375 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | TRADE | | | | | $16,142.45 |
| 3.376 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 | TRADE | | | | | $7,019.26 |
| 3.377 | RICHARDS, ANDREW | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.378 | RICOH USA, INC (DALLAS PO BOX 660342) | | PO BOX 660342 | | DALLAS | TX | 75266-0342 | TRADE | | | | | $2,508.12 |
| 3.379 | RIO GRANDE ELECTRIC COOP | | PO BOX 1509 | | BRACKETTVILLE | TX | 78832 | PUCT TCOS PAYABLES | | | | | $29.96 |
| 3.380 | ROBERSON, KENNY R. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.381 | ROCKBILL, INC. | | 13777 STAFFORD POINT DRIVE | | STAFFORD | TX | 77477 | TRADE | | | | | $1,999.95 |
| 3.382 | ROSEMOUNT ANALYTICAL-LIQUID DIV (MN) | LIQUID DIVISION | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | TRADE | | | | | $7,021.34 |
| 3.383 | ROYAL SWITCHGEAR MANUFACTURING (ORDERS) | ROYAL SWITCHGEAR MANUFACTURING CO. | 209 CAMILLE COURT | | PFLUGERVILLE | TX | 78660 | TRADE | | | | | $1,260.00 |
| 3.384 | ROYAL TRUCK BODY | | 24200 S MAIN STREET | | CARSON | CA | 90745 | TRADE | | | | | $1,095.00 |
| 3.385 | RUCAS, JASON | | ADDRESS REDACTED | | | | | TRADE | | | | | $44.80 |
| 3.386 | RURAL FRIENDS / ACRE | | 1122 COLORADO ST 24TH FLOOR | | AUSTIN | TX | 78701 | TRADE | | | | | $379.00 |
| 3.387 | RW LONE STAR SECURITY, LLC | | 2904-A SOUTH GENERAL BRUCE DR. | | TEMPLE | TX | 76504 | TRADE | | | | | $160.00 |
| 3.388 | SAFETY-KLEEN CORPORATION | | 6529 MIDWAY ROAD | | FORT WORTH | TX | 76117 | TRADE | | | | | $308.00 |
| 3.389 | SAFEWAY OIL RECOVERY LLC-USE 42696 | SAFEWAY OIL RECOVERY LLC | 5501 PENNINGTON AVE | | BALTIMORE | MD | 21226 | TRADE | | | | | $75.00 |
| 3.390 | SAN ANTONIO CITY PUBLIC SERVICE | C/O CPS ENERGY - BANKRUPTCY SECTION | 500 MCCULLOUGH, MAIL DROP 110910 | | SAN ANTONIO | TX | 78215 | PUCT TCOS PAYABLES | | | | | $285,005.52 |
| 3.391 | SAN BERNARD ELECTRIC COOP | | PO BOX 158 | | BELLVILLE | TX | 77418-0158 | PUCT TCOS PAYABLES | | | | | $386.08 |
| 3.392 | SAN MIGUEL ELECTRIC COOP | | PO BOX 280 | | JOURDANTON | TX | 78026 | PUCT TCOS PAYABLES | | | | | $11,554.34 |
| 3.393 | SANCHEM, INC. (ORDERS) | SANCHEM INC. | 1600 SOUTH CANAL ST. | | CHICAGO | IL | 60616 | TRADE | | | | | $177.60 |
| 3.394 | SANDY CREEK ENERGY ASSOCIATES, | C/O LS POWER DEVELOPMENT LLC | TWO TOWER CENTER 11TH FLOOR | | EAST BRUNSWICK | NJ | 08816 | POWER | | X | | | $8,573,687.89 |
| 3.395 | SAUNDERS, WALSH & BEARD | CRAIG RANCH PROFESSIONAL PLAZA | 6850 TPC DRIVE SUITE 210 | | MCKINNEY | TX | 75070 | TRADE | | | | | $565.00 |
| 3.396 | SEGREST & SEGREST | | 28015 WEST HIGHWAY 84 | | MCGREGOR | TX | 76657 | TRADE | | | | | $5,000.00 |
| 3.397 | SENTRY EQUIPMENT CORPORATION (ORDERS) | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 | TRADE | | | | | $6,598.68 |
| 3.398 | SERVICE PIPELINE COMPANY | | | | | | | TRADE | | | | | $210.58 |
| 3.399 | SETON IDENTIFICATION PRODUCTS (ORDERS) | SETON IDENTIFICATION PRODUCTS | PO BOX 819 | | BRANFORD | CT | 06405-0819 | TRADE | | | | | $8,609.90 |
| 3.400 | SETPOINT INTEGRATED SOLUTIONS (KILGORE,T | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 | TRADE | | | | | $2,174.00 |
| 3.401 | SEYMOUR, CITY OF | | PO BOX 31 | | SEYMOUR | TX | 76380 | TRADE | | | | | $147.80 |
| 3.402 | SHARYLAND UTILITIES | ATTN: TCOS | 1807 ROSS AVENUE SUITE 460 | | DALLAS | TX | 75201 | PUCT TCOS PAYABLES | | | | | $299,871.64 |
| 3.403 | SHARYLAND UTILITIES, L.P. | ATTN: TCOS | 1807 ROSS AVENUE SUITE 460 | | DALLAS | TX | 75201 | TRADE | | | | | $153,853.24 |
| 3.404 | SHELL ENERGY | | 1000 MAIN ST LEVEL 12 | | HOUSTON | TX | 77002 | POWER DERIVATIVES | | | | | $775,176.00 |
| 3.405 | SHELL ENERGY (FORMERLY CORAL P | | PO BOX 201730 | | HOUSTON | TX | 77216-1730 | POWER | | X | | | $38,722,724.00 |
| 3.406 | SHERMCO INDUSTRIES, INC. (IRVI | | 2425 E PIONEER DR | | IRVING | TX | 75061 | TRADE | | | | | $4,944.00 |
| 3.407 | SHERMCO INDUSTRIES, INC. (IRVING,TX) | | 2425 E PIONEER DR | | IRVING | TX | 75061 | TRADE | | | | | $2,482.00 |
| 3.408 | SHRIEVE CHEMICAL COMPANY (REMI | | PO BOX 671515 | | DALLAS | TX | 75267-1515 | TRADE | | | | | $3,685.52 |
| 3.409 | SHRIEVE CHEMICAL COMPANY (WOODLANDS) | SHRIEVE CHEMICAL COMPANY | 1442 LAKE FRONT CIR | STE 500 | THE WOODLANDS | TX | 77380-3634 | TRADE | | | | | $6,978.10 |
| 3.410 | SIEMENS ENERGY INC--REMIT CH10 | | DEPT CH10169 | | PALATINE | IL | 60055-0169 | TRADE | | | | | $438,244.75 |
| 3.411 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 | TRADE | | | | | $750,000.00 |
| 3.412 | SIEMENS ENERGY, INC (IRVING) MIKE FURROW | | 8600 N ROYAL LANE | | IRVING | TX | 75063 | TRADE | | | | | $22,879.50 |
| 3.413 | SIEMENS ENERGY, INC. (ORLANDO, | C/O LEN T. DELONEY CO. LLC | 4400 ALAFAYA TRAIL | | ORLANDO | FL | 32826-2399 | TRADE | | | | | $75.23 |
| 3.414 | SIEMENS ENERGY, INC. (ORLANDO,FL) ORDERS | C/O LEN T. DELONEY CO. LLC | 4400 ALAFAYA TRAIL | | ORLANDO | FL | 32826-2399 | TRADE | | | | | $172.29 |
| 3.415 | SIEMENS ENERGY, INC.(C/ODELONEY >69KV) | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 | TRADE | | | | | $125,991.00 |
| 3.416 | SIMPSON, PETER G. | | ADDRESS REDACTED | | | | | TRADE | | | | | $500.00 |
| 3.417 | SKYHAWK CHEMICALS, INC (HOUSTO | | 701 N POST OAK RD SUITE 540 | | HOUSTON | TX | 77024 | TRADE | | | | | $3,749.22 |
| 3.418 | SKYHAWK CHEMICALS, INC (HOUSTON) | | 701 N POST OAK RD SUITE 540 | | HOUSTON | TX | 77024 | TRADE | | | | | $8,590.00 |
| 3.419 | SOLBERG MANUFACTURING, INC. (ORDERS) | SOLBERG MANUFACTURING INC. | 1151-T WEST ARDMORE AVE | | ITASCA | IL | 60143-1387 | TRADE | | | | | $20,700.66 |
| 3.420 | SOUTH PLAINS | | PO BOX 1830 | | LUBBOCK | TX | 79408 | MEMBER REBATES | | | | YES | $1,384,632.04 |
| 3.421 | SOUTH PLAINS ELECTRIC COOPERATIVE | | PO BOX 1830 | | LUBBOCK | TX | 79408 | MEMBER - TRADE | | | | | $7,512,373.31 |
| 3.422 | SOUTH TEXAS ELECTRIC COOP | | PO BOX 119 | | NURSERY | TX | 77976-0119 | PUCT TCOS PAYABLES | | | | | $261,973.42 |
| 3.423 | SOUTH TEXAS ELECTRIC COOPERATI | | PO BOX 119 | | NURSERY | TX | 77976-0119 | PUCT TCOS PAYABLES | | | | | $1,297.50 |
| 3.424 | SOUTHLAKE, CITY OF | UTILITY BILLING DEPARTMENT | 1400 MAIN ST. SUITE 200 | | SOUTHLAKE | TX | 76092 | TRADE | | | | | $193.35 |
| 3.425 | SOUTHLAND ELECTRIC SUPPLY | | 147 N. MAIN | | BURLINGTON | NC | 27216 | TRADE | | | | | $1,354.00 |
| 3.426 | SOUTHWEST TEXAS ELECTRIC COOP | AS AGENT FOR: SOUTHWEST TEXAS ELECTRIC | PO BOX 9898 | | AMARILLO | TX | 79105-5898 | PUCT TCOS PAYABLES | | | | | $535.98 |
| 3.427 | SOUTHWESTERN POWER ADMIN | ADMINISTRATOR | 1 WEST THIRD STREET | | TULSA | OK | 74103-3519 | TRADE | | | | | $418,739.88 |
| 3.428 | SPX COMPONENT GROUP | | 9011 GOVERNORS ROW | | DALLAS | TX | 75247- 3709 | TRADE | | | | | $4,653.42 |
| 3.429 | STEAGALL OIL CO OF TEXAS LTD ( | STEAGALL OIL CO OF TEXAS LTD | 3000 N SYLVANIA AVE | | FORT WORTH | TX | 76111-3012 | TRADE | | | | | $5,024.67 |
| 3.430 | STEWART STAINLESS FABRICATING | | 118 NEW DALLAS HWY | | WACO | TX | 76705 | TRADE | | | | | $4,921.00 |
| 3.431 | STODDARD SILENCERS | | 1017 PROGRESS DRIVE | | GRAYSLAKE | IL | 60030 | TRADE | | | | | $2,635.00 |
| 3.432 | STONE, ALAN D. | | ADDRESS REDACTED | | | | | TRADE | | | | | $440.40 |
| 3.433 | SUDDENLINK | | 902 S CLACK ST | | ABILENE | TX | 79605 | TRADE | | | | | $94.10 |
| 3.434 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 | TRADE | | | | | $28,396.48 |

**AMENDED SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.435 | SUN COAST RESOURCES, IN | | 6405 CAVALCADE ST, | BLDG. 1 | HOUSTON | TX | 77026 | TRADE | | | | | $1,525,000.00 |
| 3.436 | SUN COAST RESOURCES, INC. | | 6405 CAVALCADE ST | BULIDING 1 | HOUSTON | TX | 77026 | TRADE | | | | | $14,131.39 |
| 3.437 | SUNBELT RENTALS (BURLESON) | | 400 NE WILSHIRE BLVD | | BURLESON | TX | 76028 | TRADE | | | | | $3,299.51 |
| 3.438 | SUNBELT SUPPLY COMPANY (LONGVI | | 1502 E WHALEY ST | | LONGVIEW | TX | 75601 | TRADE | | | | | $10,797.00 |
| 3.439 | SUNBELT SUPPLY COMPANY (LONGVIEW) ORDERS | | 1502 E WHALEY ST | | LONGVIEW | TX | 75601 | TRADE | | | | | $2,352.00 |
| 3.440 | SUNSOURCE - AIR DRECO (HOUSTON) | SUNSOURCE - AIR DRECO | 1833 JOHANNA | | HOUSTON | TX | 77055 | TRADE | | | | | $3,558.15 |
| 3.441 | TALLEY COMMUNICATIONS (TX)  QU | TALLEY COMMUNICATIONS | 500 TITTLE DRIVE | | LEWISVILLE | TX | 75056 | TRADE | | | | | $1,904.70 |
| 3.442 | TALLEY COMMUNICATIONS (TX)  QUOTE/ORDER | TALLEY COMMUNICATIONS | 500 TITTLE DRIVE | | LEWISVILLE | TX | 75056 | TRADE | | | | | $15,233.65 |
| 3.443 | TARRANT REGIONAL WATER DISTRIC | ATTN: STEVE CHRISTIAN | 800 EAST NORTHSIDE DRIVE | | FORT WORTH | TX | 76102-1097 | TRADE | | | | | $107,959.11 |
| 3.444 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 | TRADE | | | | | $8,178.42 |
| 3.445 | TECHLINE, INC.- FT WORTH (ORDERS/QUOTE) | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 | TRADE | | | | | $841,851.04 |
| 3.446 | TECHSTAR (ORDERS) | | 802 WEST 13TH STREET | | DEER PARK | TX | 77536 | TRADE | | | | | $2,561.12 |
| 3.447 | TELEXPRESS | | 406 INTERSTATE DR | | ARCHDALE | NC | 27263 | TRADE | | | | | $9,117.75 |
| 3.448 | TEMTEX TEMPERATURE SYSTEMS, INC. | | 19053 US HIGHWAY 82 W | | SHERMAN | TX | 75092 | TRADE | | | | | $405.67 |
| 3.449 | TENASKA MARKETING VENTURES (CO | | 11718 NICHOLAS ST | | OMAHA | NE | 68154 | NATURAL GAS | | | X | | $30,081,550.00 |
| 3.450 | TENASKA POWER SERVICES CO- REM | ATTN: NORMA R. IACOVO, VICE PRESIDENT & GENERAL COUNSEL | 300 EAST JOHN CARPENTER FREEWAY | #1100 | IRVING | TX | 75062-2727 | POWER | | | X | | $84,090,140.38 |
| 3.451 | TEREX UTILITIES (SAN ANTONIO) | | 142 GEMBLER ROAD | | SAN ANTONIO | TX | 78219 | TRADE | | | | | $6,009.99 |
| 3.452 | TEXAS ELECTRIC COOPERATIVE (GE | GE-PROLEC | 1900 NORTH TRINITY | | DECATUR | TX | 76234 | TRADE | | | | | $562,500.00 |
| 3.453 | TEXAS ELECTRIC COOPERATIVE (P.DOHERTY) | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 | TRADE | | | | | $3,094.80 |
| 3.454 | TEXAS ELECTRIC COOPERATIVE (RE | | PO BOX 201338 | | DALLAS | TX | 75320-1338 | TRADE | | | | | $132,986.00 |
| 3.455 | TEXAS ELECTRIC COOPERATIVE (REMIT) | | PO BOX 201338 | | DALLAS | TX | 75320-1338 | TRADE | | | | | $1,290.00 |
| 3.456 | TEXAS EXCAVATION SAFETY SYSTEM | | PO BOX 678058 | | DALLAS | TX | 75267-8058 | TRADE | | | | | $13.30 |
| 3.457 | TEXAS EXPRESS PIPELINE LLC | | PO BOX 4324 | | HOUSTON | TX | 77210-4324 | TRADE | | | | | $22,563.44 |
| 3.458 | TEXAS LAND SERVICES | | 4862 PEAK RD | | GRANBURY | TX | 76048 | TRADE | | | | | $9,525.00 |
| 3.459 | TEXAS MUNICIPAL POWER AGENCY | ATTN: ACCOUNTS PAYABLE | PO BOX 7000 | | BRYAN | TX | 77805-7000 | PUCT TCOS PAYABLES | | | | | $245,430.26 |
| 3.460 | TEXAS NEW MEXICO POWER | DIVISION ACOUNTING | 4201 EDITH BLVD NE MS ESO1 | | ALBUQUERQUE | NM | 87107 | TRADE | | | | | $10,294.93 |
| 3.461 | TEXAS PEST ELIMINATION SERVICES, LLC | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 | TRADE | | | | | $1,991.00 |
| 3.462 | TEXAS-NEW MEXICO POWER CO | | PO BOX 902 | | ALBUQUERQUE | NM | 87103-0902 | TRADE | | | | | $10,281.50 |
| 3.463 | TEXAS-NEW MEXICO POWER COMPANY | | PO BOX 902 | | ALBUQUERQUE | NM | 87103-0902 | PUCT TCOS PAYABLES | | | | | $63,930.08 |
| 3.464 | THERMA-ICE/ENDERBY GAS, INC. | | PO BOX 278 | | KRUM | TX | 76249 | TRADE | | | | | $808.65 |
| 3.465 | THERMO FLUIDS (CROWLEY,TX) | | PO BOX 734867 | | DALLAS | TX | 75373-4867 | TRADE | | | | | $1,746.49 |
| 3.466 | THYSSENKRUPP ELEVATOR CORP (FO | | 3100 INTERSTATE NORTH CIR STE 500 | | ATLANTA | GA | 30339-2227 | TRADE | | | | | $11,998.10 |
| 3.467 | THYSSENKRUPP ELEVATOR-REMIT-AT | | PO BOX 3796 | | CAROL STREAM | IL | 60132-3796 | TRADE | | | | | $1,236.71 |
| 3.468 | TJ/H2B ANALYTICAL SERVICES (LOUISIANA)OR | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 | TRADE | | | | | $285.00 |
| 3.469 | TORCUP, INC. | | 1025 CONROY PLACE | | EASTON | PA | 18040 | TRADE | | | | | $763.04 |
| 3.470 | TOTAL GAS & POWER NORTH AMERIC | | 800 GESSNER SUITE 700 | | HOUSTON | TX | 77024 | NATURAL GAS | | | X | | $5,344,400.00 |
| 3.471 | TRI-COUNTY | ATTN: DARRYL SCHRIVER | 600 N.W. PARKWAY | | AZLE | TX | 76020 | MEMBER REBATES | | | | YES | $7,138,936.03 |
| 3.472 | TRI-COUNTY | ATTN: DARRYL SCHRIVER | 600 N.W. PARKWAY | | AZLE | TX | 76020 | MEMBER PREPAYMENTS | | | | YES | $1.61 |
| 3.473 | TRI-COUNTY ELECTRIC COOP-INV/V | | PO BOX 961032 | | FORT WORTH | TX | 76161-0032 | TRADE | | | | | $951.71 |
| 3.474 | TRINITI CONSULTING LLC | | 805 PEACHTREE STREET NE #612 | | ATLANTA | GA | 30308 | TRADE | | | | | $85,700.00 |
| 3.475 | TRINITY VALLEY ELECTRIC COOP | | PO BOX 888 | | KAUFMAN | TX | 75142 | PUCT TCOS PAYABLES | | | | | $6,037.84 |
| 3.476 | TRIPLE J PAPER & SUPPLY | | PO BOX 702 | | MINERAL WELLS | TX | 76067 | TRADE | | | | | $1,018.60 |
| 3.477 | TRUAX, LARAMIE | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.478 | TXU ELECTRIC-PO BOX 100001-REM | | PO BOX 100001 | | DALLAS | TX | 75310 | TRADE | | | | | $3,582.07 |
| 3.479 | TXU ENERGY-650638-POWER (ALLBI | | PO BOX 650638 | | DALLAS | TX | 75265-0638 | TRADE | | | | | $1,359.49 |
| 3.480 | TXU ENERGY-650638-POWER (ALLBILLS) | | PO BOX 650638 | | DALLAS | TX | 75265-0638 | TRADE | | | | | $287.04 |
| 3.481 | TXU TRANSMISSION DIVISION--910 | C/O ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS, FWY 7A-02 | DALLAS | TX | 75202-1234 | TRADE | | | | | $20,660.64 |
| 3.482 | TXU TRANSMISSION DIVISION--910202 | C/O ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS, FWY 7A-02 | DALLAS | TX | 75202-1234 | TRADE | | | | | $14,325.14 |
| 3.483 | UNITED COOP SERV. | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | MEMBER PREPAYMENTS | | | | YES | $14,552,122.40 |
| 3.484 | UNITED COOP SERV. | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | MEMBER REBATES | | | | YES | $8,872,259.41 |
| 3.485 | UNITED COOPERATIVE SERVICES | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | TRADE | | | | | $6,300.68 |
| 3.486 | UNITED COOPERATIVE SERVICES (B | | PO BOX 961079 | | FORT WORTH | TX | 76161-0079 | TRADE | | | | | $4,627.27 |
| 3.487 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 | TRADE | | | | | $2,752.51 |
| 3.488 | UNITED RENTALS NORTH AMERICA, INC (REMI) | | PO BOX 840514 | | DALLAS | TX | 75284-0514 | TRADE | | | | | $200.00 |
| 3.489 | UNITED SITE SERVICES - REMIT | | PO BOX 660475 | | DALLAS | TX | 75266-0475 | TRADE | | | | | $537.92 |
| 3.490 | UNITED TELEPHONE CO OF TEXAS-3 | CENTURYLINK - ACCESS BILLING CABS | 2 TOWER SOUTH PO BOX 4648 | | MONROE | LA | 71211-46468 | TRADE | | | | | $31.85 |
| 3.491 | UNITED TELEPHONE CO OF TEXAS-36 | CENTURYLINK - ACCESS BILLING CABS | 2 TOWER SOUTH PO BOX 4648 | | MONROE | LA | 71211-46468 | TRADE | | | | | $924.63 |
| 3.492 | UNIVAR USA INC (DALLAS) | UNIVAR USA INC | 10889 BEKAY STREET | | DALLAS | TX | 75238 | TRADE | | | | | $3,843.79 |
| 3.493 | UNIVERSAL ANALYZERS INC | | LOCKBOX # 074541 | | LOS ANGELES | CA | 90084-4541 | TRADE | | | | | $323.52 |
| 3.494 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 | TRADE | | | | | $7,947.00 |
| 3.495 | UPS  (REMIT) | | PO BOX 650116 | | DALLAS | TX | 75265-0116 | TRADE | | | | | $567.48 |
| 3.496 | UTC UTILITIES TECHNOLOGY COUNCIL | | PO BOX 79358 | | BALTIMORE | MD | 21279 | TRADE | | | | | $245.00 |
| 3.497 | VECTOR CONTROLS LLC | | PO BOX 732145 | | DALLAS | TX | 75373-2145 | TRADE | | | | | $1,184.83 |
| 3.498 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 | TRADE | | | | | $1,073.25 |
| 3.499 | VINSON PROCESS CONTROLS (QUOTES/ORDERS) | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 | TRADE | | | | | $10,364.52 |
| 3.500 | WACHOVIA | | PO BOX 751737 | | CHARLOTTE | NC | 28275-1737 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $584,207.68 |
| 3.501 | WALKER & ASSOCIATES, INC. (QUOTES) | DEPT 720078 | PO BOX 1335 | | CHARLOTTE | NC | 28201-1335 | TRADE | | | | | $67,870.03 |
| 3.502 | WALNUT CREEK SPECIAL UTILITY D | | PO BOX 657 | | SPRINGTOWN | TX | 76082 | TRADE | | | | | $13,725.787 |
| 3.503 | WARREN JR, WILLIAM L. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.504 | WATSON, CODY W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $100.00 |
| 3.505 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 | TRADE | | | | | $14,787.57 |
| 3.506 | WEATHERFORD, CITY OF-INV/VO/JE | ATTN: FINANCE DEPT | PO BOX 255 | | WEATHERFORD | TX | 76086-0255 | TRADE | | | | | $219.11 |
| 3.507 | WELLS FARGO BANK N.A. | | 45 FREMONT STREET 30TH FLOOR | | SAN FRANCISCO | CA | 94105 | INTEREST RATE SWAP | | X | | | Unliquidated |
| 3.508 | WELLS FARGO BANK, NATIONAL ASS | | 201 S COLLEGE ST | COLL MGMT - D1100-060 | CHARLOTTE | NC | 28244-0002 | TRADE | | | | | $131,546.56 |
| 3.509 | WESCO DISTRIBUTION, INC(LAFAYETTE) ORDER | WESCO DISTRIBUTION INC. | 200 MATRIX LOOP | | LAFAYETTE | LA | 70507 | TRADE | | | | | $24,960.00 |
| 3.510 | WEST TEXAS UTILITIES -13564 (2 | | PO BOX 21937 | | TULSA | OK | 74121-1937 | TRADE | | | | | $186.57 |
| 3.511 | WESTAIR GASES & EQUIPMENT (PAS | | PO BOX 101420 | | PASADENA | CA | 91189-1420 | TRADE | | | | | $897.00 |
| 3.512 | WESTAIR GASES & EQUIPMENT INC (SPRINGTOW | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 | TRADE | | | | | $2,660.22 |
| 3.513 | WESTRENTALS | | PO BOX 557 | | WEST | TX | 76691 | TRADE | | | | | $4,860.01 |
| 3.514 | WIND ENERGY | | PO BOX 732234 | | DALLAS | TX | 75373-2234 | TRADE | | | | | $828,862.38 |
| 3.515 | WINDSTREAM COMMUNICATIONS (CAB | C/O BANK OF AMERICA NA | ATTN: CABS | PO BOX 60549 | ST LOUIS | MO | 63160-0549 | TRADE | | | | | $115.71 |
| 3.516 | WINDSTREAM COMMUNICATIONS SW-9001908 | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | TRADE | | | | | $647.08 |
| 3.517 | WINDSTREAM COMMUNICATIONS-9001908-TEXAS | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | TRADE | | | | | $62.01 |
| 3.518 | WISE | ATTN: RAYCE CANTWELL | 1900 N. TRINITY ST. PO BOX 269 | | DECATUR | TX | 76234 | MEMBER REBATES | | | | YES | $1,685,187.94 |
| 3.519 | WISE | ATTN: RAYCE CANTWELL | 1900 N. TRINITY ST. PO BOX 269 | | DECATUR | TX | 76234 | MEMBER PREPAYMENTS | | | | YES | $5,203.20 |
| 3.520 | WISE ELECTRIC COOPERATIVE-INV/ | ATTN: RAYCE CANTWELL | 1900 N TRINITY PO BOX 269 | | DECATUR | TX | 76234-0269 | TRADE | | | | | $19,112.02 |
| 3.521 | WISE ELECTRIC COOPERATIVE-INV/VO/JE | | 1900 N TRINITY | | DECATUR | TX | 76234-0269 | TRADE | | | | | $640.75 |
| 3.522 | WISE/CHEM SAFE PEST CONTROL (G | | PO BOX 2427 | | GRANBURY | TX | 76048 | TRADE | | | | | $375.00 |
| 3.523 | WOOD COUNTY | | PO BOX 1827 | | QUITMAN | TX | 75783 | PUCT TCOS PAYABLES | | | | | $1,070.26 |
| 3.524 | WORSHAM-STEED GAS STORAGE, LP | | 5847 SAN FELIPE STE. 3050 | | HOUSTON | TX | 77057 | TRADE | | | | | $183,561.15 |
| 3.525 | XPO LOGISTICS-FORMERLY CON-WAY | | 29559 NETWORK PLACE | | CHICAGO | IL | 60673-1559 | TRADE | | | | | $613.80 |
| 3.526 | YOUNG, STEVE | | ADDRESS REDACTED | | | | | TRADE | | | | | $120.00 |
| 3.527 | A.M. Peeler Ranch, LLC c/o Alonzo M. Peeler, Jr., Registered Agent | 100 La Parita Road | | | Jourdanton | TX | 78026 | Litigation | | | X | | $0.00 |
| 3.528 | Alonzo M. Peeler, Jr., Barbara Gene Peeler | 100 La Parita Road | | | Jourdanton | TX | 78026 | Litigation | | | X | | $0.00 |
| 3.529 | Jason Peeler | 100 La Parita Road | | | Jourdanton | TX | 78026 | Litigation | | | X | | $0.00 |
| 3.530 | Justin Peeler | 3007 FM 539 | | | Floresville | TX | 78114 | Litigation | | | X | | $0.00 |
| 3.531 | GUERRERO & WHITTLE, PLLC (Counsel to A.M. Peeler Ranch) | 2630 Exposition Boulevard, Suite 102 | | | Austin | TX | 78703 | Litigation | | | X | | $0.00 |
| 3.532 | WITTLIFF CUTTER AUSTIN PLLC (Counsel to A.M. Peeler Ranch) | 1803 West Avenue | | | Austin | TX | 78701 | Litigation | | | X | | $0.00 |
| 3.533 | BARRON, ADLER, CLOUGH @ODDO, LLP (Counsel to A.M. Peeler Ranch) | 808 Nueces Street | | | Austin | TX | 78701 | Litigation | | | X | | $0.00 |
| 3.534 | PORTER HEDGES, LLP (Counsel to A.M. Peeler Ranch) | 1000 Main Street, 36th Floor | | | Houston | TX | 77002 | Litigation | | | X | | $0.00 |
| 3.535 | LANFEAR LAW (Counsel to Justin Peeler) | 4040 Broadway, Suite 510 | | | San Antonio | TX | 78209 | Litigation | | | X | | $0.00 |

**AMENDED SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Patronage Capital Balances at Petition Date:** | | | | | | | | | | | | |
| 3.535 | Bartlett | 27492 State Highway 95 | | | Bartlett | TX | 76511 | Patronage Capital | | | | | $10,310,064.16 |
| 3.536 | Caldwell | 107 S. Hill Street | | | Caldwell | TX | 77836 | Patronage Capital | | | | | $26,442.78 |
| 3.537 | City Of Bartlett | Drawer H | | | Bartlett | TX | 76511-4450 | Patronage Capital | | | | | $146,671.28 |
| 3.538 | City Of Granbury | PO Box 969 | | | Granbury | TX | 76048-0969 | Patronage Capital | | | | | $990,322.65 |
| 3.539 | City Of Hearne | 209 Cedar St | | | Hearne | TX | 77859 | Patronage Capital | | | | | $650,020.45 |
| 3.540 | City Of Mansfield | 1200 E Broad St | | | Mansfield | TX | 76063 | Patronage Capital | | | | | $15,244.02 |
| 3.541 | City Of Sanger | PO Box 578 | | | Sanger | TX | 76266 | Patronage Capital | | | | | $657,924.56 |
| 3.542 | City Of Seymour | 301 N Washington St | | | Seymour | TX | 76380-0031 | Patronage Capital | | | | | $629,167.72 |
| 3.543 | City Of Whitesboro | 111 West Main PO Box 340 | | | Whitesboro | TX | 76273 | Patronage Capital | | | | | $563,777.31 |
| 3.544 | Comanche | 349 Industrial Blvd., P.O. Box 729 | | | Comanche | TX | 76442 | Patronage Capital | | | | | $13,791,743.42 |
| 3.545 | Coserv | 7701 S. Stemmons | | | Corinth | TX | 76210-1842 | Patronage Capital | | | | | $213,214,073.37 |
| 3.546 | Ft. Belknap | 1302 W. Main St., P.O. Box 486 | | | Olney | TX | 76364 | Patronage Capital | | | | | $7,437,194.74 |
| 3.547 | Hamilton | 420 North Rice, P.O. Box 753 | | | Hamilton | TX | 76531 | Patronage Capital | | | | | $12,400,702.75 |
| 3.548 | Heart Of Texas | 1111 Johnson Drive PO Box 357 | | | Mcgregor | TX | 76657 | Patronage Capital | | | | | $22,265,766.35 |
| 3.549 | Hilco | 115 East Main Street, P.O. Box 127 | | | Itasca | TX | 76055 | Patronage Capital | | | | | $27,886,106.60 |
| 3.550 | J-A-C | 1784 FM 172 | | | Henrietta | TX | 76365-7108 | Patronage Capital | | | | | $6,257,345.52 |
| 3.551 | Mid-South | 7625 Highway 6, P.O. Box 970 | | | Navasota | TX | 77868 | Patronage Capital | | | | | $30,987,709.66 |
| 3.552 | Navarro | 3800 W. Highway 22 | | | Corsicana | TX | 75110 | Patronage Capital | | | | | $24,221,890.01 |
| 3.553 | Navasota | 2281 E. US Hwy 79, P.O. Box 848 | | | Franklin | TX | 77856 | Patronage Capital | | | | | $22,309,807.76 |
| 3.554 | Pentex | 11799 West U.S. Highway 82, P.O. Box 530 | | | Muenster | TX | 76252 | Patronage Capital | | | | | $24,852,505.30 |
| 3.555 | Service Pipeline Company | | | | | | | Patronage Capital | | | | | $1,779.26 |
| 3.556 | Sinclair Pipeline Company | 26036 Old Hwy 24 | | | Carrollton | MO | 64633 | Patronage Capital | | | | | $8,479.54 |
| 3.557 | South Plains | 4727 S. Loop 289, Ste. 200 | | | Lubbock | TX | 79424 | Patronage Capital | | | | | $23,155,458.53 |
| 3.558 | Texas A&M University | 200 Technology Way Ste 2079 | | | College Station | TX | 77845 | Patronage Capital | | | | | $1,857,594.43 |
| 3.559 | Tri-County | 600 N.W. Parkway | | | Azle | TX | 76020-2916 | Patronage Capital | | | | | $121,943,839.45 |
| 3.560 | Txu Electric | PO Box 100001 | | | Dallas | TX | 75310 | Patronage Capital | | | | | $30,270.40 |
| 3.561 | United | 2601 S. Burleson Blvd. | | | Burleson | TX | 76028 | Patronage Capital | | | | | $101,095,863.70 |
| 3.562 | Weatherford, City Of | PO Box 255 | | | Weatherford | TX | 76086-0255 | Patronage Capital | | | | | $1,935,540.12 |
| 3.563 | West Texas Utilities | PO Box 21937 | | | Tulsa | OK | 74121-1937 | Patronage Capital | | | | | $1,605.26 |
| 3.564 | Wise | 1900 N. Trinity St., P.O. Box 269 | | | Decatur | TX | 76234 | Patronage Capital | | | | | $29,659,769.62 |

In re: Brazos Electric Power Cooperative, Inc.
Case No. 21-30725

Page 6 of 6

AMENDED SCHEDULE F ATTACHMENT (Redline)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 855 BUGS.COM | | 855 BUGS.COM | PO BOX 7514 | WACO | TX | 76714 | TRADE | | | | | $675.00 |
| 3.2 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 | TRADE | | | | | $68,184.00 |
| 3.3 | ABB INC (CLEVELAND OH) PREV BA | | 23000 HARVARD RD | | CLEVELAND | OH | 44122 | TRADE | | | | | $17,708.50 |
| 3.4 | ABB INSTRUMENTATION C/O ANDON | | PO BOX 88866 | | CHICAGO | IL | 60695-1868 | TRADE | | | | | $2,164.57 |
| 3.5 | ABB, INC. C/ODAVIDSON & ASSOC (QUOTES) | C/O J.H. DAVIDSON & ASSOCIATES INC. | 7707 E 111TH STREET SUITE 102 | | TULSA | OK | 74133 | TRADE | | | | | $129,600.00 |
| 3.6 | ABM JANITORIAL SERVICES - SOUTH CENTRAL | | PO BOX 419860 | | BOSTON | MA | 02241-9860 | TRADE | | | | | $3,030.45 |
| 3.7 | ACUREN INSPECTION (FRMLY M&M ENG) | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 06810 | TRADE | | | | | $17,159.25 |
| 3.8 | ADAMS, MICHAEL J. | | ADDRESS REDACTED | | | | | TRADE | | | | | $89.16 |
| 3.9 | ADVANCED TURBINE SUPPORT, LLC (ATS) | | 6280 SW 103RD STEET | | GAINESVILLE | FL | 32608 | TRADE | | | | | $5,414.57 |
| 3.10 | AEP TEXAS CENTRAL (FORMERLY CPL) | | PO BOX 371883 | | PITTSBURGH | PA | 15250-7883 | PUCT TCOS PAYABLES | | | | | $1,124,302.70 |
| 3.11 | AEP TEXAS NORTH (FORMERLY WTU) | ATTN: STEVE THOMAS | 4550 S LOOP 322 | | ABILENE | TX | 79602 | PUCT TCOS PAYABLES | | | | | $661,395.72 |
| 3.12 | AIR POWER SALES & SERVICE (EULESS,TX) | | 823 W MARSHALL AVE | | LONGVIEW | TX | 75601 | TRADE | | | | | $1,773.73 |
| 3.13 | AIR POWER SALES & SERVICE (LONGVIEW,TX) | | 823 WEST MARSHALL AVE | | LONGVIEW | TX | 75601 | TRADE | | | | | $774.00 |
| 3.14 | AIRGAS USA, LLC (FT WORTH) | AIRGAS SOUTHWEST INC. | 319 NE 23RD STREET | | FORT WORTH | TX | 76106 | TRADE | | | | | $693.84 |
| 3.15 | AIRGAS USA, LLC (WACO) | | 1101 CLAY AVE | | WACO | TX | 76706 | TRADE | | | | | $3,153.70 |
| 3.16 | AIRGAS USA, LLC SALES (GRAND P | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $1,729.10 |
| 3.17 | AIRGAS USA LLC SALES (GRAND PRAIRIE) | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $2,759.83 |
| 3.18 | ALLEN, WILLIAM L | | ADDRESS REDACTED | | | | | TRADE | | | | | $4,402.24 |
| 3.19 | ALL-TEX PIPE & SUPPLY, INC. (FT WORTH) | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 | TRADE | | | | | $3,221.57 |
| 3.20 | AMERICAN ELECTRIC POWER (BOX 3 | | PO BOX 371883 | | PITTSBURGH | PA | 15250-7883 | TRADE | | | | | $107,864.14 |
| 3.21 | AMERICAN PROFESSIONAL STAFFING SOLUTIONS | SOLUTIONS LLC DBA APS SOLUTIONS | PO BOX 31001-2434 | | PASADENA | CA | 91110-2434 | TRADE | | | | | $7,866.32 |
| 3.22 | ARAMARK UNIFORM SERVICES (WACO) | | 22014 BUSH DR | | WACO | TX | 76712 | TRADE | | | | | $253.33 |
| 3.23 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST. #150 | | IRVING | TX | 75063 | TRADE | | | | | $1,489.35 |
| 3.24 | AREY, OLEN | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.25 | ARISE, INC. | | 7000 S. EDGERTON RD. SUITE 100 | | BRECKSVILLE | OH | 44141-3172 | TRADE | | | | | $2,960.00 |
| 3.26 | ARNOLD ISOLIERUNGEN | | ADDRESS REDACTED | | | | | TRADE | | | | | $279,612.00 |
| 3.27 | AT&T (BOX 105068) | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 | TRADE | | | | | $47.42 |
| 3.28 | AT&T (BOX 5019) | | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | TRADE | | | | | $3,150.17 |
| 3.29 | AT&T (ATLANTA,GA) | | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | TRADE | | | | | $17,423.41 |
| 3.30 | AT&T LONG DISTANCE (BOX 5017) | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | TRADE | | | | | $0.94 |
| 3.31 | AT&T MOBILITY (BOX 6463) | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | TRADE | | | | | $1,958.23 |
| 3.32 | ATLAS COMMODITIES, LLC | | 3900 ESSEX LN SUITE 775 | | HOUSTON | TX | 77027 | TRADE | | | | | $1,440.00 |
| 3.33 | ATMOS ENERGY (BOX 790311) | | PO BOX 740353 | | CINCINNATI | OH | 45274-0353 | TRADE | | | | | $59.68 |
| 3.34 | ATMOS PIPELINE-TEXAS (BOX 8414 | | PO BOX 841425 | | DALLAS | TX | 75284-1425 | TRADE | | | | | $103,806.17 |
| 3.35 | AUGUSTA REALTORS (TANNEHILL CO | TANNEHILL CORP | 2481 S. DANVILLE STE A | | ABILENE | TX | 79605 | TRADE | | | | | $1,150.00 |
| 3.36 | AUSTIN ENERGY | ATTN: MARK MIRICK | PO BOX 3513 | | AUSTIN | TX | 78764-3513 | PUCT TCOS PAYABLES | | | | | $8,031.66 |
| 3.37 | AUTOMATIC CHEF | | PO BOX 23009 | | WACO | TX | 76702 | TRADE | | | | | $861.75 |
| 3.38 | AVIAT U.S., INC. (ORDERS) | | 200 PARKER DR | | AUSTIN | TX | 78728 | TRADE | | | | | $7,413.00 |
| 3.39 | AXIS CONSTRUCTION, LP (FT WORTH) | | PO BOX 77916 | | FORT WORTH | TX | 76177 | TRADE | | | | | $32,010.00 |
| 3.40 | BABCOCK POWER SERVICES INC. | | PO BOX 643476 | | PITTSBURGH | PA | 15264-3476 | TRADE | | | | | $24,855.00 |
| 3.41 | BANDERA ELECTRIC COOP | | PO BOX 667 | | BANDERA | TX | 78003-0667 | PUCT TCOS PAYABLES | | | | | $537.60 |
| 3.42 | BANK OF AMERICA - PETTY CASH | ATTN: CORPORATE TREASURY-GOVERNANCE AND CONTROL | 100 NORTH TRYON STREET | NCL-007-07-13 | CHARLOTTE | NC | 28202 | TRADE | | | | | $212.00 |
| 3.43 | BANK OF AMERICA, N.A. | | BUILDING C 2380 PERFORMANCE DR. | TX2-984-03-23 | RICHARDSON | TX | 75082 | BANK LINE OF CREDIT | | | | | $479,975,000.00 |
| 3.44 | BANK OF TOKYO | THE BANK OF TOKYO-MITSUBISHI LTD NEW YORK BRANCH | HARBORSIDE FINANCIAL CENTER PLAZA III | 210 HUDSON STREET | JERSEY CITY | NJ | 07311 | INTEREST RATE SWAP | | X | | | Unliquidated |
| 3.45 | BARTLETT | | 27492 STATE HIGHWAY 95 | | BARTLETT | TX | 76511 | MEMBER PREPAYMENTS | | | | YES | $0.32 |
| 3.46 | BASSELL PAM, CHAPTER 13 TRUSTE | | PO BOX 1201 | | MEMPHIS | TN | 38101-1201 | TRADE | | | | | $899.08 |
| 3.47 | BENKE EAR NOSE & THROAT | | 1317 GLENWOOD DR | | CLEBURNE | TX | 76033 | TRADE | | | | | $4,450.00 |
| 3.48 | BOLTON, BILLY P. | | 2102 W EMERALD BEND CT | | GRANBURY | TX | 76049 | TRADE | | | | | $222.50 |
| 3.49 | BRAZOS ELECTRIC POWER COOPERATIVE, INC. PENSION PLAN | ATTN: SMITHSON III, JOHN | COMERICA BANK 1717 MAIN STREET, 4TH FLOOR | | DALLAS | TX | 75201 | UNFUNDED PENSION OBLIGATION | | | | | $30,462,648.00 |
| 3.50 | BRAZOS ELECTRIC POWER COOPERATIVE, INC. RETIREE WELFARE B | C/O NFDS, INC | ATTN: HOMESTEAD FUNDS, INC | PO BOX 219486 | KANSAS CITY | MO | 64121 | RETIREMENT BENEFIT UNFUNDED OBLIGATION | | | | | $18,140,247.12 |
| 3.51 | BRAZOS EMPLOYEE GOLF TOURNAMEN | | 7616 BAGBY AVE | | WACO | TX | 76712 | TRADE | | | | | $1,000.00 |
| 3.52 | BRAZOS SANDY CREEK COOPERATIVE | | PO BOX 2585 | | WACO | TX | 76702 | POWER | | | | | $11,497,185.45 |
| 3.53 | BRAZOS SANDY CREEK ELECTRIC COOPERATIVE, INC. | | PO BOX 2585 | | WACO | TX | 76702 | MAKE-WHOLE PROVISION | X | X | X | | UNLIQUIDATED |
| 3.54 | BREAUX, ERNEST P ELECTRICAL IN | | PO BOX 11640 | | NEW IBERIA | LA | 70562-1640 | TRADE | | | | | $444,027.00 |
| 3.55 | BREAUX, ERNEST P ELECTRICAL INC (ORDERS) | | PO BOX 11640 | | NEW IBERIA | LA | 70562-1640 | TRADE | | | | | $936,849.60 |
| 3.56 | BRIDGETTE'S CLEANING | | PO BOX 366 | | TOLAR | TX | 76476 | TRADE | | | | | $1,917.00 |
| 3.57 | BROOKS MFG COMPANY (CROSSARM | | 2120 PACIFIC STREET | | BELLINGHAM | WA | 98229 | TRADE | | | | | $8,950.00 |
| 3.58 | BROWN, KEVIN R. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.59 | BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 3270 | | BROWNSVILLE | TX | 78523-3270 | PUCT TCOS PAYABLES | | | | | $656.22 |
| 3.60 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 | TRADE | | | | | $80,148.10 |
| 3.61 | BRUSHY CREEK INDUSTRIAL SOLUTIONS | | 1421 LEDBETTER ST | | ROUND ROCK | TX | 78681 | TRADE | | | | | $2,609.47 |
| 3.62 | BRYAN TEXAS UTILITIES | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | PUCT TCOS PAYABLES | | | | | $172,974.82 |
| 3.63 | BRYAN TEXAS UTILITIES (BTU)1000(M/W SITE | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | TRADE | | | | | $104.11 |
| 3.64 | BRYAN UTILITIES (BOX 8000) | | PO BOX 8000 | | BRYAN | TX | 77805-8000 | TRADE | | | | | $106.20 |
| 3.65 | BTU BROKERS, INC. (FORMERLY PR | | 299 SOUTH MAIN | | SALT LAKE CITY | UT | 84111-2372 | TRADE | | | | | $392.00 |
| 3.66 | CAPSTONE MECHANICAL | | 7100 IMPERIAL DRIVE | | WACO | TX | 76712 | TRADE | | | | | $772.23 |
| 3.67 | CARROLL JR, JAMES | | ADDRESS REDACTED | | | | | TRADE | | | | | $56.00 |
| 3.68 | CATHEY, RICKY A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $227.36 |
| 3.69 | CDW, INC. (ORDERS) | CDW INC. | 200 NORTH MILWAUKEE AVE. | | VERNON HILLS | IL | 60061 | TRADE | | | | | $3,072.25 |
| 3.70 | CENTERPOINT (FORMERLY RELIANT) | | PO BOX 2362 | | HOUSTON | TX | 77252-2362 | PUCT TCOS PAYABLES | | | | | $36,369.39 |
| 3.71 | CENTURYLINK (FMR EMBARQ) - 2961 | | PO BOX 2961 | | PHOENIX | AZ | 85062-2961 | TRADE | | | | | $5,247.45 |
| 3.72 | CHAPMAN CONSTRUCTION CO., L.P. | | 10011 WEST UNIVERSITY | | MCKINNEY | TX | 75071 | TRADE | | | | | $0.01 |
| 3.73 | CHEMTREAT, INC (AUSTIN) | | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 | TRADE | | | | | $21,000.00 |
| 3.74 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 | TRADE | | | | | $86,778.38 |
| 3.75 | CHEROKEE COUNTY ELECTRIC COOP | | PO BOX 257 | | RUSK | TX | 75785-0257 | PUCT TCOS PAYABLES | | | | | $1,629.92 |
| 3.76 | CHOICE POWER, L.P. | | 5151 SAN FELIPE SUITE 2200 | | HOUSTON | TX | 77056 | TRADE | | | | | $664.00 |
| 3.77 | CIMA ENERGY LP | | 1221 MCKINNEY ST. SUITE 4150 | | HOUSTON | TX | 77010 | NATURAL GAS | | X | | | $857,360.00 |
| 3.78 | CITI GROUP ENERGY INC. | | 2800 POST OAK BLVD | | HOUSTON | TX | 77056 | TRADE | | | | | $208,000.00 |
| 3.79 | CITY OF FRISCO - REMIT | | PO BOX 2730 | | FRISCO | TX | 75034 | TRADE | | | | | $240.80 |
| 3.80 | CITY OF HEARNE | MICHAEL "DUBA" BREWER TAX COLLECTOR | 315 NORTH CENTER ST | | FRANKLIN | TX | 77856 | TRADE | | | | | $25,552.70 |
| 3.81 | CITY OF HUDSON OAKS | | 210 HUDSON OAKS DR. | | HUDSON OAKS | TX | 76087-7760 | TRADE | | | | | $46.60 |
| 3.82 | CITY OF LEWISVILLE | | PO BOX 731962 | | DALLAS | TX | 75373-1962 | TRADE | | | | | $1,054.74 |
| 3.83 | CITY OF PLANO | | PO BOX 861990 | | PLANO | TX | 75086-1990 | TRADE | | | | | $673.34 |
| 3.84 | CLEAVER BROOKS SALES AND SERVI | | PO BOX 226865 | | DALLAS | TX | 75222-6865 | TRADE | | | | | $7,125.00 |
| 3.85 | CLEAVER-BROOKS SALES AND SERVICE (DALLAS | | 1956 SINGLETON BOULEVARD | | DALLAS | TX | 75212 | TRADE | | | | | $6,957.26 |
| 3.86 | CLEBURNE, CITY OF | | PO BOX 657 | | CLEBURNE | TX | 76033 | TRADE | | | | | $164,593.52 |
| 3.87 | CLEBURNE, CITY OF (INVOICES) | | PO BOX 677 | | CLEBURNE | TX | 76033-0677 | TRADE | | | | | $3,264.77 |
| 3.88 | COHN & GREGORY (BOX 671435) | | PO BOX 671435 | | DALLAS | TX | 75267-1435 | TRADE | | | | | $188.67 |
| 3.89 | COLE'S PORTABLE SANITATION SER | | 8024 C.R. 518 | | BURLESON | TX | 76028 | TRADE | | | | | $250.00 |
| 3.90 | COLLEGE STATION, CITY OF | ATTN: ACCOUNTS RECEIVABLE-TAMMY LARUE | PO BOX 9973 | | COLLEGE STATION | TX | 77842-9973 | PUCT TCOS PAYABLES | | | | | $373.82 |
| 3.91 | COMANCHE | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | MEMBER PREPAYMENTS | | | | YES | $4,188,085.84 |
| 3.92 | COMANCHE | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | MEMBER REBATES | | | | YES | $664,746.65 |
| 3.93 | COMANCHE ELECTRIC COOP-INV/VO. | | PO BOX 729 | | COMANCHE | TX | 76442-0729 | TRADE | | | | | $787.58 |
| 3.94 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 | TRADE | | | | | $5,390.00 |
| 3.95 | CONCORD ENERGY LLC | | 1401 17TH ST #1500 | | DENVER | CO | 80202 | NATURAL GAS | | | X | | $37,382,500.00 |
| 3.96 | CONOCO PHILLIPS | | PO BOX 2197 | | HOUSTON | TX | 77252-2197 | POWER DERIVATIVES | | | | | $1,242,009.00 |
| 3.97 | CONOCOPHILLIPS COMPANY | ATTN: CONOCOPHILLIPS GAS & POWER | PO BOX 2197 | | HOUSTON | TX | 77252-2197 | TRADE | | | | | $211,600.00 |
| 3.98 | CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | ST. LOUIS | MO | 63166-6523 | TRADE | | | | | $90.83 |
| 3.99 | CONTINENTAL RELIABILITY LLC | | PO BOX 2778 | | GRAPEVINE | TX | 76099 | TRADE | | | | | $9,219.35 |
| 3.100 | CONTRACTOR ENVIRONMENTAL SERVICES | | PO BOX 23261 | | WACO | TX | 76702-3261 | TRADE | | | | | $278.00 |
| 3.101 | CONTROLLED FLUIDS, INC. (BEAUMONT,TX) | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 | TRADE | | | | | $6,327.98 |
| 3.102 | COOK, BILLY | | ADDRESS REDACTED | | | | | TRADE | | | | | $106.39 |
| 3.103 | CORMETECH, INC. | ENVIRONMENTAL TECHNOLOGIES | 5000 INTERNATIONAL DR | | DURHAM | NC | 27712 | TRADE | | | | | $24,000.00 |
| 3.104 | COSA XENTAUR | | 4140 WORLD HOUSTON PARKWAY | | HOUSTON | TX | 77032 | TRADE | | | | | $3,098.24 |
| 3.105 | COSERV | | 7701 S STEMMONS | | CORINTH | TX | 76210 | MEMBER PREPAYMENTS | | | | YES | $29,216,682.44 |
| 3.106 | COSERV (BOX 650785) | | PO BOX 734803 | | DALLAS | TX | 75373-4803 | TRADE | | | | | $886.15 |
| 3.107 | CROSS TEXAS TRANSMISSION | ATTN: ACCOUNTS RECEIVABLE | 1122 S CAPITAL OF TEXAS HWY STE 100 | | AUSTIN | TX | 78746 | PUCT TCOS PAYABLES | | | | | $560,893.32 |

AMENDED SCHEDULE F ATTACHMENT (Redline)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.108 | CROY LANDSCAPING (VARMINT FENCING) | | PO BOX 171 | | LIPAN | TX | 76462 | TRADE | | | | | $2,150.00 |
| 3.109 | CUMMINS SOUTHERN PLAINS, LLC D | | PO BOX 206039 | | DALLAS | TX | 75320-6039 | TRADE | | | | | $17,920.00 |
| 3.110 | DALLAS FLUID SYSTEMS, LLC (SWA | DBA:SWAGELOK NORTH TEXAS | 505 CENTURY PKWY STE100 | | ALLEN | TX | 75013 | TRADE | | | | | $6,159.68 |
| 3.111 | DAVIS STEEL SERVICES (ORDERS | MJ LATHERN CO INC DBA DAVIS IRON WORKS | PO BOX 20425 | | WACO | TX | 76702 | TRADE | | | | | $33,330.00 |
| 3.112 | DAVISON VAN CLEVE PC | | 1750 SW HARBOR WAY | | PORTLAND | OR | 97201 | TRADE | | | | | $4,301.00 |
| 3.113 | DEALERS ELECTRICAL SUPPLY (WACO) | | 1416 FRANKLIN AVE | | WACO | TX | 76701 | TRADE | | | | | $16,557.40 |
| 3.114 | DEEP EAST TEXAS ELECTRIC COOP | | PO BOX 736 | | SAN AUGUSTINE | TX | 75972 | PUCT TCOS PAYABLES | | | | | $1,179.06 |
| 3.115 | DELL DIRECT SALES L.P. (AUSTIN) ORDERS | | PO BOX 676021 | | DALLAS | TX | 75267-6021 | TRADE | | | | | $1,725.00 |
| 3.116 | DENTON MUNICIPAL ELECTRIC | | PO BOX 660150 | | DALLAS | TX | 75266-0150 | PUCT TCOS PAYABLES | | | | | $496,757.36 |
| 3.117 | DICKEY, JULIE A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $40.32 |
| 3.118 | DIRECT ENERGY BUSINESS | | PO BOX 660749 | | DALLAS | TX | 75266 | TRADE | | | | | $266.76 |
| 3.119 | DOBLE ENGINEERING (C/O ENERGY REPS) | C/O ENERGY REPS | 6080 S HULEN ST 360 PMB 302 | | FORT WORTH | TX | 75028 | TRADE | | | | | $666.37 |
| 3.120 | DOMINGUEZ, JAMES | | ADDRESS REDACTED | | | | | TRADE | | | | | $120.96 |
| 3.121 | DOUGLASS DISTRIBUTING CO (DALLAS) ORDERS | | PO BOX 654045 | | DALLAS | TX | 75265-4045 | TRADE | | | | | $520.00 |
| 3.122 | DTN, LLC (FKNA-TELVENT) | | 26385 NETWORK PLACE | | CHICAGO | IL | 60673-1263 | TRADE | | | | | $585.00 |
| 3.123 | DUB-L TAPE, INC. | | 4226 FRANKLIN | | WACO | TX | 76710 | TRADE | | | | | $462.05 |
| 3.124 | DUKE ENERGY RENEWABLES | | 1000 E MAIN ST | | PLAINFIELD | IN | 46168 | TRADE | | | | | $458,432.75 |
| 3.125 | DUPUY OXYGEN & SUPPLY COMPANY | | 7201 IMPERIAL DRIVE | | WACO | TX | 76712-7833 | TRADE | | | | | $326.02 |
| 3.126 | DXP ENTERPRISES, INC.(GRAND PR | | 1510 W SHADY GROVE SUITE 200 | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $28.28 |
| 3.127 | DXP ENTERPRISES, INC.(GRAND PRAIRIE)JACK | | 1510 W SHADY GROVE SUITE 200 | | GRAND PRAIRIE | TX | 75050 | TRADE | | | | | $4.80 |
| 3.128 | EADS | | PO BOX 712465 | | CINCINNATI | OH | 45271-2465 | TRADE | | | | | $3,842.58 |
| 3.129 | EADS COMPANY, THE (ORDERS) | | 1120 GRADER ST SUITE 400 | | DALLAS | TX | 75238 | TRADE | | | | | $153.52 |
| 3.130 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 | TRADE | | | | | $10,901.00 |
| 3.131 | EAGLE REMEDIATION & DEMOLITION SERVICES | | PO BOX 70 | | AZLE | TX | 76098 | TRADE | | | | | $1,033.40 |
| 3.132 | EAST TEXAS ELECTRIC COOP | | 2905 WESTWARD DRIVE | | NACOGDOCHES | TX | 75964 | PUCT TCOS PAYABLES | | | | | $67.52 |
| 3.133 | EDF TRADING (QEAGL) | | 601 TRAVIS STREET | | HOUSTON | TX | 77002 | POWER DERIVATIVES | | | | | $86,246.00 |
| 3.134 | ELECTRIC RELIABILITY COUNCIL OF TEXAS | | 7620 METRO CENTER DRIVE | | AUSTIN | TX | 78744 | ERCOT COLLATERAL | | | X | | $2,205,024,784.48 |
| 3.135 | ELECTRIC TRANSMISSION TEXAS | | PO BOX 24426 | | CANTON | OH | 44701-4426 | PUCT TCOS PAYABLES | | | | | $2,469,385.78 |
| 3.136 | ELITE SUPPLY PARTNERS (FMLY CI | | PO BOX 946 | | ODESSA | TX | 79760 | TRADE | | | | | $3,879.23 |
| 3.137 | ELITE SUPPLY PARTNERS (FMLY CITY PIPE) | | PO BOX 946 | | ODESSA | TX | 79760 | TRADE | | | | | $671.71 |
| 3.138 | ELLIOTT ELECTRIC SUPPLY (BRIDGEPORT) | | 204 LAKE RD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $3,436.15 |
| 3.139 | EMERSON PROCESS MANAGEMENT | | 200 BETA DRIVE | | PITTSBURGH | PA | 15238 | TRADE | | | | | $530,700.00 |
| 3.140 | ENDRESS+HAUSER, INC. C/O VECTOR CONTROLS | C/O VECTOR CONTROLS AND AUTOMATION GROUP | 2200 10TH STREET SUITE 300 | | PLANO | TX | 75074 | TRADE | | | | | $400.00 |
| 3.141 | ENEL (PREVIOUSLY OPEN ROAD RENEWABLES) | 100 BRICKSTONE SQ | SUITE 300 | | ANDOVER | MA | 01810 | CUSTOMER ADVANCES FOR CONSTRUCTION | | | | | $1,532,270.66 |
| 3.142 | ENERGY TRANSFER FUEL, L | ATTN: PAUL MCPHEETERS | 800 EAST SONTERRA BLVD SUITE 400 | | SAN ANTONIO | TX | 78258 | TRADE | | | | | $307,676.47 |
| 3.143 | ENTERGY GULF STATES INC (REMIT | | PO BOX 61009 | | NEW ORLEANS | LA | 70161-1830 | TRADE | | | | | $169.88 |
| 3.144 | ENTERPRISE PRODUCTS OPERATING | ATTN: GAS ACCOUNTING | PO BOX 972866 | | DALLAS | TX | 75397-2866 | TRADE | | | | | $110,511.00 |
| 3.145 | ENVIRONMENTAL SYSTEMS CORPORATION (ESC) | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 | TRADE | | | | | $21,000.00 |
| 3.146 | EPIC COMMUNICATIONS (ORDERS) | | 18131 FM 150 | | DRIFTWOOD | TX | 78619 | TRADE | | | | | $31,243.00 |
| 3.147 | ERATH CO. TAX ASSESSOR/COLLECTOR | JENNIFER SCHLICKE CAREY | 320 WEST COLLEGE | | STEPHENVILLE | TX | 76401 | TRADE | | | | | $5,369.24 |
| 3.148 | ERICO | | 3138 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | TRADE | | | | | $3,999.70 |
| 3.149 | ETC ENDURE ENERGY | | 7400 W 129TH STREET SUITE 250 | | OVERLAND PARK | KS | 66213 | TRADE | | | | | $23,226.72 |
| 3.150 | ETC MARKETING, LTD | | 800 E SONTERRA BLVD SUITE 400 | | SAN ANTONIO | TX | 78258-8941 | NATURAL GAS | | | X | | $15,372,239.00 |
| 3.151 | ETEC INDUSTRIAL SERVICES, LLC | | PO BOX 58 | | PORTLAND | TX | 78374 | TRADE | | | | | $33,940.00 |
| 3.152 | EXELON CORPORATION | 1310 POINT ST | FLOOR 11 | | BALTIMORE | MD | 21231 | POWER DERIVATIVES | | | | | $1,411,838.00 |
| 3.153 | FAMOUS MINERAL WATER CO. | | 209 N.W. 6TH ST. | | MINERAL WELLS | TX | 76067 | TRADE | | | | | $246.50 |
| 3.154 | FANNIN ELECTRIC COOP | FANNIN COUNTY ELECTRIC COOPERATIVE INC | PO BOX 250 | | BONHAM | TX | 75418-0250 | PUCT TCOS PAYABLES | | | | | $1,235.40 |
| 3.155 | FARMERS ELECTRIC COOP | | 2000 I 30 E | | GREENVILLE | TX | 75402-9084 | PUCT TCOS PAYABLES | | | | | $5,580.18 |
| 3.156 | FASTENAL COMPANY (BOX 1286)-REMIT | | PO BOX 1286 | | WINONA | MN | 55987-1286 | TRADE | | | | | $4,482.47 |
| 3.157 | FASTENAL COMPANY (BRIDGEPORT) | | 1409 CHICO HWY | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $2,213.35 |
| 3.158 | FASTENAL COMPANY (WEATHERFORD) | | 1508 FT. WORTH HWY. SUITE 100 | | WEATHERFORD | TX | 76086 | TRADE | | | | | $1,758.42 |
| 3.159 | FASTENAL WACO (TXWAC) | | 5020 FRANKLIN AVE | | WACO | TX | 76710 | TRADE | | | | | $4,839.21 |
| 3.160 | FAYETTE ELECTRIC COOP | | 357 N WASHINGTON ST | | LAGRANGE | TX | 78945 | TRADE | | | | | $4.04 |
| 3.161 | FAYETTE ELECTRIC COOPERATIVE | | 357 N WASHINGTON ST | | LAGRANGE | TX | 78945 | PUCT TCOS PAYABLES | | | | | $2.02 |
| 3.162 | FDL OPERATING LLC | | 909 LAKE CAROLYN PKWY | | IRVING | TX | 75039 | TRADE | | | | | $118.55 |
| 3.163 | FED EX (BOX 660481) | | PO BOX 660481 | | DALLAS | TX | 75266-0481 | TRADE | | | | | $495.32 |
| 3.164 | FIRSTMARK FOUNDATIONS | | PO BOX 80252 | | BILLINGS | MT | 59108 | TRADE | | | | | $53,023.78 |
| 3.165 | FITZGERALD LAWNSCAPE | | 205 DEB | | WACO | TX | 76712 | TRADE | | | | | $1,825.00 |
| 3.166 | FLEX-KLEEN FILTRATION TECHNOLO | | PO BOX 639847 | | CINCINNATI | OH | 45263-9847 | TRADE | | | | | $3,172.02 |
| 3.167 | FLORESVILLE ELECTRIC POWER SYSTEM | | 1400 FOURTH STREET | | FLORESVILLE | TX | 78114 | PUCT TCOS PAYABLES | | | | | $59.11 |
| 3.168 | FLOWSERVE FSD CORP (PUMP DIVISION - HOU) | PUMP DIVISION | 6832 WYNNEWOOD LN | | HOUSTON | TX | 77008 | TRADE | | | | | $22,630.00 |
| 3.169 | FORT BELKNAP | ATTN: KENDALL MONTGOMERY | 1302 W. MAIN ST. PO BOX 486 | | OLNEY | TX | 76364 | MEMBER PREPAYMENTS | | | | YES | $290,348.16 |
| 3.170 | FORT BELKNAP | ATTN: KENDALL MONTGOMERY | 1302 W. MAIN ST. PO BOX 486 | | OLNEY | TX | 76364 | MEMBER REBATES | | | | YES | $267,947.11 |
| 3.171 | FOSTER, MARTY C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.172 | FRAUSTO, IAN | | ADDRESS REDACTED | | | | | TRADE | | | | | $113.40 |
| 3.173 | FREEPOINT COMMODITIES LLC | | 58 COMMERCE ROAD | | STAMFORD | CT | 06902 | NATURAL GAS | | | X | | $1,652,055.00 |
| 3.174 | FRONTIER COMMUNICATIONS | | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | TRADE | | | | | $2,106.83 |
| 3.175 | FSTI, INC. | | 6300 BRIDGEPOINT PKWY. STE. 1-200 | | AUSTIN | TX | 78730 | TRADE | | | | | $2,740.80 |
| 3.176 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 | TRADE | | | | | $187.50 |
| 3.177 | GARLAND POWER AND LIGHT | | 217 N. FIFTH ST. | | GARLAND | TX | 75040 | PUCT TCOS PAYABLES | | | | | $339,940.82 |
| 3.178 | GARZA JR, MARCIANO | | ADDRESS REDACTED | | | | | TRADE | | | | | $487.54 |
| 3.179 | GDC INDUSTRIAL, INC. | | PO BOX 1457 | | SULPHUR SPRINGS | TX | 75483 | TRADE | | | | | $33,738.00 |
| 3.180 | GE INTERNATIONAL, C/O TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $25,583.16 |
| 3.181 | GE INTERNATIONAL, C/O TROY BOHNERT | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 | TRADE | | | | | $83,285.13 |
| 3.182 | GENERAL ELECTRIC INTL. (SMART SIGNAL) GA | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 | TRADE | | | | | $91,927.00 |
| 3.183 | GENERAL RUBBER CORP. (TUCSON, AZ) | GENERAL RUBBER CORP. | 2201 E. GANLEY RD. | | TUCSON | AZ | 85706 | TRADE | | | | | $1,188.44 |
| 3.184 | GENESIS SYSTEMS INC. | | 2863 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $6,485.83 |
| 3.185 | GEUS (FORMERLY GREENVILLE) | DEPT OF ACCOUNTING/MATERIALS MGT | 6000 JOE RAMSEY BLVD | | GREENVILLE | TX | 75402 | PUCT TCOS PAYABLES | | | | | $243.74 |
| 3.186 | GNRL ELECTRIC INT'L (B | | PO BOX 643449 | | PITTSBURGH | PA | 15264-3449 | TRADE | | | | | $772,159.11 |
| 3.187 | GOLDEN SPREAD ELECTRIC COOP | AS AGENT FOR: SOUTHWEST TEXAS ELECTRIC | PO BOX 9898 | | AMARILLO | TX | 79105-5898 | PUCT TCOS PAYABLES | | | | | $238.48 |
| 3.188 | GOLDMAN SACHS | | 200 WEST ST | | NEW YORK | NY | 10282 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,547,866.58 |
| 3.189 | GOT TO GO SOLUTIONS, INC. | GTG SOLUTIONS INC. | PO BOX 490 | | CHICO | TX | 76431 | TRADE | | | | | $175.00 |
| 3.190 | GRABLE OIL COMPANY | ATTN: JEARY GRAYHILL | PO BOX 306 | | JACKSBORO | TX | 76458 | TRADE | | | | | $17,975.25 |
| 3.191 | GRAINGER, INC. #867859803 (JOHNSON) | ACCT 867859803 (JOHNSON) | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | TRADE | | | | | $1,647.17 |
| 3.192 | GRAINGER, INC. (NORTHEAST PKWY FT WORTH) | W. W. GRAINGER INC. | 5000 NORTHEAST PKWY | | FORT WORTH | TX | 76106 | TRADE | | | | | $13.00 |
| 3.193 | GRAINGER, INC. (WICHITA FALLS) | W.W. GRAINGER INC. | 113 HENRIETTA ST | ACCT. 863026647 | WICHITA FALLS | TX | 76301 | TRADE | | | | | $2,378.32 |
| 3.194 | GRAINGER, INC. (WICHITA FALLS) ORDERS | W.W. GRAINGER INC. | 113 HENRIETTA ST | ACCT. 863026647 | WICHITA FALLS | TX | 76301 | TRADE | | | | | $10,872.33 |
| 3.195 | GRANBURY MUNICIPAL (CITY OF GRANBURY) | GRANBURY MUNICIPAL UTILITIES | PO BOX 969 | | GRANBURY | TX | 76048-0969 | TRADE | | | | | $20.26 |
| 3.196 | GRAPHIC PRODUCTS INC. | | 6445 SW FALLBROOK PL | | BEAVERTON | OR | 97008 | TRADE | | | | | $4,734.53 |
| 3.197 | GRAY CLEANING SERVICES | | 100 AUSTIN AVE STE 104 | | WEATHERFORD | TX | 76086 | TRADE | | | | | $436.50 |
| 3.198 | GRAYBAR ELECTRIC COMPANY, INC. (FT WORTH | | 4601 CAMBRIDGE ROAD | | FORT WORTH | TX | 76155 | TRADE | | | | | $1,598.60 |
| 3.199 | GRAYBAR ELECTRIC COMPANY, INC. (WACO) | | PO BOX 840458 | | DALLAS | TX | 75284-0458 | TRADE | | | | | $1,234.25 |
| 3.200 | GRAYSON-COLLIN ELECTRIC COOP | | PO BOX 548 | | VAN ALSTYNE | TX | 75495-0548 | PUCT TCOS PAYABLES | | | | | $12,809.48 |
| 3.201 | GROSS-YOWELL & COMPANY, INC. | | PO BOX 7615 | | WACO | TX | 76714-7615 | TRADE | | | | | $5,547.52 |
| 3.202 | GTC CONTROL SOLUTIONS, INC. | | 6 SKYLINE DRIVE STE 150 | | HAWTHORNE | NY | 10532 | TRADE | | | | | $16,062.54 |
| 3.203 | HACH COMPANY (REMIT) | | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | TRADE | | | | | $320.22 |
| 3.204 | HACH COMPANY (PURCHASE ORDERS) | HACH COMPANY | 5600 LINDBERGH DR | | LOVELAND | CO | 80539-0389 | TRADE | | | | | $1,301.00 |
| 3.205 | HALL, RONNIE | | ADDRESS REDACTED | | | | | TRADE | | | | | $13.44 |
| 3.206 | HAMILTON | ATTN: STEVE YOUNG | 420 NORTH RICE PO BOX 753 | | HAMILTON | TX | 76531 | MEMBER PREPAYMENTS | | | | YES | $2,371,812.57 |
| 3.207 | HAMILTON COUNTY ELECTRIC-INV/V | COOPERATIVE ASSOCIATION | PO BOX 753 | | HAMILTON | TX | 76531-0753 | TRADE | | | | | $3,750.00 |
| 3.208 | HATFIELD AND COMPANY, INC. (ROCKWALL) | HATFIELD AND COMPANY INC. | 2475 DISCOVERY BLVD | | ROCKWALL | TX | 75032 | TRADE | | | | | $15,132.00 |
| 3.209 | HAWTHORNE, SHAWN H. | | ADDRESS REDACTED | | | | | TRADE | | | | | $27.63 |
| 3.210 | HAZEL'S HOT SHOT, INC. | | PO BOX 810239 | | DALLAS | TX | 75381 | TRADE | | | | | $1,068.14 |
| 3.211 | HEALER PRINTING & OFFICE SUPPLY | | 906 FRANKLIN AVE | | WACO | TX | 76701 | TRADE | | | | | $19.25 |
| 3.212 | HEART OF TEXAS | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | MEMBER REBATES | | | | YES | $2,479,688.82 |
| 3.213 | HEART OF TEXAS | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | MEMBER PREPAYMENTS | | | | YES | $644,234.77 |
| 3.214 | HEART OF TEXAS ELECTRIC COOPER | | PO BOX 598 | | ROSEBUD | TX | 76570-0598 | TRADE | | | | | $393.80 |
| 3.215 | HEART OF TEXAS ELECTRIC COOPERATIVE | ATTN: BRANDON YOUNG | 1111 JOHNSON DRIVE PO BOX 357 | | MCGREGOR | TX | 76657 | TRADE | | | | | $701.72 |
| 3.216 | HILCO | ATTN: THOMAS CHEEK | 115 EAST MAIN STREET PO BOX 127 | | ITASCA | TX | 76055 | MEMBER PREPAYMENTS | | | | YES | $153.51 |

AMENDED SCHEDULE F ATTACHMENT (Redline)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.217 | HILL-LAKE GAS STORAGE LLC | | 1201 LOUISIANA ST STE 700 | | HOUSTON | TX | 77002 | TRADE | | | | | $34,172.90 |
| 3.218 | HINOJOS, ISMAEL | | ADDRESS REDACTED | | | | | TRADE | | | | | $188.24 |
| 3.219 | HI-PLAINS FILTRATION & SUPPLY, INC. | | 1021 NORTH PRICE RD | | PAMPA | TX | 79066 | TRADE | | | | | $197.26 |
| 3.220 | HOLLAS, KENNETH | | ADDRESS REDACTED | | | | | TRADE | | | | | $3,310.64 |
| 3.221 | HOTSY - NORTH TEXAS SALES & DISTRIBUTION | | PO BOX 540513 | | DALLAS | TX | 75354-0513 | TRADE | | | | | $4,174.20 |
| 3.222 | HOUSTON COUNTY ELECTRIC COOP | | PO BOX 52 | | CROCKETT | TX | 75835 | PUCT TCOS PAYABLES | | | | | $11,089.94 |
| 3.223 | HOWARD, WILLIAM W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $382.34 |
| 3.224 | HRST, INC. | | 6557 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | TRADE | | | | | $69,100.00 |
| 3.225 | ICKERT, RICK | | ADDRESS REDACTED | | | | | TRADE | | | | | $6,214.96 |
| 3.226 | IK NETWORK SOLUTIONS (ORDERS/PO'S) | IK NETWORK SOLUTIONS | PO BOX 2140 | | LITTLE ROCK | AR | 72203 | TRADE | | | | | $10,558.00 |
| 3.227 | INFORMATION REQUIREMENTS CLEARINGHOUSE | | 5600 SOUTH QUEBEC STREET SUITE 250C | | GREENWOOD VILLAGE | CO | 80111 | TRADE | | | | | $2,375.00 |
| 3.228 | INGERSOLL RAND (DALLAS) ORDERS | INGERSOLL-RAND | 8901 DIRECTORS ROW | | DALLAS | TX | 75247 | TRADE | | | | | $2,920.89 |
| 3.229 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 | TRADE | | | | | $1,012.50 |
| 3.230 | INTEGRATED POWER COMPANY, LLC. | | PO BOX 1743 | | NORTH PLATTE | NE | 69103 | TRADE | | | | | $406,943.64 |
| 3.231 | INTEGRITY POWER SOLUTIONS (IPS) | | PO BOX 93567 | | SOUTHLAKE | TX | 76092-0115 | TRADE | | | | | $467,682.50 |
| 3.232 | INTERCONTINENTAL EXCHANGE (BOX | | PO BOX 935278 | | ATLANTA | GA | 31193-3265 | TRADE | | | | | $2,055.00 |
| 3.233 | INTERTEC INSTRUMENTATION INC | | 11050 WEST LITTLE YORK | | HOUSTON | TX | 77041 | TRADE | | | | | $2,906.36 |
| 3.234 | INTERTECH COMMERCIAL FLOORING | | 1106 SMITH ROAD SUITE 100 | | AUSTIN | TX | 78721 | TRADE | | | | | $1,716.00 |
| 3.235 | IRBY CO., STUART C. (AUSTIN) (ORDERS) | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 | TRADE | | | | | $18,897.34 |
| 3.236 | IRBY CO., STUART C. (FT. WORTH/RICHLAND) | | 7125 BELTON | | FORT WORTH | TX | 76118 | TRADE | | | | | $133,730.52 |
| 3.237 | ITL-INTERNATIONAL LIGHTING, LLC (ORDERS) | ITL-INTERNATIONAL TOWER LIGHTING LLC | 3720 KEYSTONE AVE | | NASHVILLE | TN | 37211 | TRADE | | | | | $561.80 |
| 3.238 | IVANTI (FKA HEAT SOFTWARE USA, INC) | DEPT 0352 | PO BOX 120352 | | DALLAS | TX | 75312-0352 | TRADE | | | | | $8,911.20 |
| 3.239 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | INTEREST RATE SWAP | X | | | | Unliquidated |
| 3.240 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | POWER DERIVATIVES | | | | | $2,148,895.00 |
| 3.241 | J. ARON & COMPANY | | 85 BROAD STREET | | NEW YORK | NY | 10004 | TRADE | | | | | $367,200.00 |
| 3.242 | J.P. MORGAN | JPMORGAN CHASE BANK | 500 STANTON CHRISTIANA ROAD | COLLATERAL MIDDLE OFFICE AMERICAS 3/OPS2 | NEWARK | DE | 19713 | INTEREST RATE SWAP | X | | | | Unliquidated |
| 3.243 | J-A-C | | 1784 FM 172 | | HENRIETTA | TX | 76365-7108 | MEMBER PREPAYMENTS | | | | YES | $583,203.91 |
| 3.244 | JACK OF ALL TRADES, INC. | | PO BOX 7818 | | WACO | TX | 76710-7818 | TRADE | | | | | $5,012.58 |
| 3.245 | JASON'S DELI | | PO BOX 4869 DEPT 271 | | HOUSTON | TX | 77210-4869 | TRADE | | | | | $267.32 |
| 3.246 | JAYNES, CLAUDE W. | | 599 PEEVEY LANE | | WACO | TX | 76706 | TRADE | | | | | $164.56 |
| 3.247 | JM TEST SYSTEMS, INC. (BATON R | | 7323 TOM DRIVE | | BATON ROUGE | LA | 70806 | TRADE | | | | | $800.00 |
| 3.248 | JOE W. FLY CO., INC. (FT WORTH) | JOE W. FLY CO. INC. | 2421 THOMAS ROAD | | FORT WORTH | TX | 76117 | TRADE | | | | | $309.96 |
| 3.249 | JOHN ZINK, LLC (TULSA,OK) ORDERS | KCTG HOLDINGS LP | 11920 E APACHE ST | | TULSA | OK | 74116 | TRADE | | | | | $12,338.02 |
| 3.250 | JONES, BILLY | | ADDRESS REDACTED | | | | | TRADE | | | | | $3,911.20 |
| 3.251 | JONES, GLENN | | ADDRESS REDACTED | | | | | TRADE | | | | | $79.00 |
| 3.252 | JONES, STEVE | | ADDRESS REDACTED | | | | | TRADE | | | | | $4,412.56 |
| 3.253 | JP MORGAN | | 270 PARK AVENUE | | NEW YORK | NY | 10017-2070 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $686,022.41 |
| 3.254 | KARNES ELECTRIC COOPERATIVE - PAYABLES | | PO BOX 7 | | KARNES CITY | TX | 78118-0007 | TRADE | | | | | $142.96 |
| 3.255 | KERRVILLE PUBLIC UTILITY BOARD | | PO BOX 294999 | | KERRVILLE | TX | 78029-4999 | PUCT TCOS PAYABLES | | | | | $15.74 |
| 3.256 | KERRVILLE PUBLIC UTILITY BOARD | | PO BOX 294999 | | KERRVILLE | TX | 78029-4999 | TRADE | | | | | $7.87 |
| 3.257 | KEY CAPTURE ENERGY LLC | 418 BROADWAY | 3RD FL | | ALBANY | NY | 12207 | CUSTOMER ADVANCES FOR CONSTRUCTION | | | | | $2,385,000.00 |
| 3.258 | KIMLEY-HORN AND ASSOCIATES, INC (ORDERS) | KIMLEY-HORN AND ASSOCIATES INC. | 9300 WADE BLVD SUITE 320 | | FRISCO | TX | 75035 | TRADE | | | | | $12,751.42 |
| 3.259 | KNIGHTEN MACHINE & SERVICE (ODESSA) ORDE | | PO BOX 12587 | | ODESSA | TX | 79768 | TRADE | | | | | $4,989.99 |
| 3.260 | KOCH ENERGY SERVICES, LLC. | | 20 GREENWAY PLAZA SUITE 800 | | HOUSTON | TX | 77046 | NATURAL GAS | | X | | | $3,214,675.00 |
| 3.261 | LAMAR COUNTY ELECTRIC COOP | | PO BOX 580 | | PARIS | TX | 75461-0580 | PUCT TCOS PAYABLES | | | | | $35.18 |
| 3.262 | LEON COUNTY TAX ASSESSOR/COLLECTOR | ROBIN SHAFER | 155 N. CASS, ANNEX 2, 2ND FLOOR | | CENTERVILLE | TX | 75833 | TRADE | | | | | $74,858.27 |
| 3.263 | LONESTAR PHE SERVICES | | 435 CR 4841 STE 301 | | HASLET | TX | 76052 | TRADE | | | | | $6,427.99 |
| 3.264 | LONESTAR TRANSMISSION | C/O NEXTERA ENERGY TRANSMISSION | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | PUCT TCOS PAYABLES | | | | | $618,449.35 |
| 3.265 | LOWER COLORADO RIVER AUTHORITY | | 3700 LAKE AUSTIN BLVD. | | AUSTIN | TX | 78703 | POWER | | | X | | $13,700,662.73 |
| 3.266 | LOWER COLORADO RIVER AUTHORITY | | 3700 LAKE AUSTIN BLVD. | | AUSTIN | TX | 78703 | PUCT TCOS PAYABLES | | | | | $4,043,745.48 |
| 3.267 | LOWER COLORADO RIVER AUTHORITY (301142) | ATTN: GENERAL COUNSEL | 3700 LAKE AUSTIN BOULEVARD | | AUSTIN | TX | 78703 | TRADE | | | | | $3,600.00 |
| 3.268 | LUMEN (FKA) CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | | PHOENIX | AZ | 85072-2187 | TRADE | | | | | $2,496.62 |
| 3.269 | LUMINANT ENERGY CO LLC | | 500 N AKAARD STREET LP-13 | | DALLAS | TX | 75201 | TRADE | | | | | $38,400.00 |
| 3.270 | LYNESS CONSTRUCTION LP (CLEBUR | LYNESS CONSTRUCTION LP | 1501 S MAIN STREET B | | CLEBURNE | TX | 76033 | TRADE | | | | | $2,656.63 |
| 3.271 | LYNTEGAR ELECTRIC COOP | AS AGENT FOR: LYNTEGAR ELECTRIC COOP | PO BOX 9898 | | AMARILLO | TX | 79105-5898 | PUCT TCOS PAYABLES | | | | | $6,405.30 |
| 3.272 | M & S ENGINEERING | | 6477 FM 311 | | SPRING BRANCH | TX | 78070 | TRADE | | | | | $5,760.00 |
| 3.273 | M.E.N.WATER SUPPLY CORPORATION | | PO BOX 3019 | | CORSICANA | TX | 75151-3019 | TRADE | | | | | $29.00 |
| 3.274 | M2 GLOBAL TECHNOLOGY, LTD. | | 5714 EPSILON | | SAN ANTONIO | TX | 78249 | TRADE | | | | | $11,453.00 |
| 3.275 | MACKAY COMM FKA GARDLINE COMM | | PO BOX 60925 | | CHARLOTTE | NC | 28260 | TRADE | | | | | $50.37 |
| 3.276 | MADDUX, SHANE A. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.277 | MALOUF ENGINEERING INT'L, INC. | | 17950 PRESTON RD STE 720 | | DALLAS | TX | 75252-5635 | TRADE | | | | | $6,000.00 |
| 3.278 | MARSH, CHARLES | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.279 | MASON CONSTRUCTION, LTD. | | PO BOX 20057 | | BEAUMONT | TX | 77720-0057 | TRADE | | | | | $15,852.23 |
| 3.280 | MASSEY PEST & TERMITE SERVICE (DALLAS) | | 7101 JOHN CARPENTER FREEWAY | | DALLAS | TX | 75247 | TRADE | | | | | $800.00 |
| 3.281 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 | TRADE | | | | | $1,537.86 |
| 3.282 | MATHIS III, JACK C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $9.83 |
| 3.283 | MATTHEWS, CHANEY | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.284 | MCINTIRE, F.B., CRANES (ORDERS) | F.B. MCINTIRE EQUIPMENT INC | 3025 SOUTH CRAVENS RD | | FORT WORTH | TX | 76119 | TRADE | | | | | $1,050.00 |
| 3.285 | MD&A PARTS DIVISION-FMLY TURBO | MD&A PARTS DIVISION | 767 PIERCE ROAD SUITE 2 | | CLIFTON PARK | NY | 12065 | TRADE | | | | | $15,875.00 |
| 3.286 | MD&A PARTS DIVISION-FMLY TURBO PARTS | MD&A PARTS DIVISION | 767 PIERCE ROAD SUITE 2 | | CLIFTON PARK | NY | 12065 | TRADE | | | | | $2,820.62 |
| 3.287 | MERCURIA ENERGY AMERICA INC. | ATTN: MARK GREENBERG | 20 EAST GREENWAY PLAZA SUITE 650 | | HOUSTON | TX | 77046 | NATURAL GAS | | X | | | $60,852,086.63 |
| 3.288 | MERRILL LYNCH | | 20 E GREENWAY PLAZA 7TH FLOOR | | HOUSTON | TX | 77046 | POWER DERIVATIVES | | | | | $254,271.00 |
| 3.289 | MERRILL LYNCH COMMODITIES, INC | ATTN: CLIENT INTEGRATION & DOCUMENTATION | 1133 AVENUE OF THE AMERICAS 42ND FLOOR | | NEW YORK | NY | 10036 | POWER | | | X | | $6,689,220.00 |
| 3.290 | MICA STEELWORKS, INC | | 4201 OLD DENTON RD | | HALTOM CITY | TX | 76117 | TRADE | | | | | $1,286,034.00 |
| 3.291 | MICHELS | | PO BOX 95 | | BROWNSVILLE | WI | 53006-0095 | TRADE | | | | | $1,511,162.79 |
| 3.292 | MICRO MOTION | | 7070 WINCHESTER CIRCLE | | BOULDER | CO | 80301 | TRADE | | | | | $2,073.66 |
| 3.293 | MID SOUTH CONTRACTORS SUPPLY, | | 434 ASHLEY STREET | | RAYVILLE | LA | 71269 | TRADE | | | | | $99,812.48 |
| 3.294 | MID-SOUTH | ATTN: KERRY KELTON | 7625 HIGHWAY 6 PO BOX 970 | | NAVASOTA | TX | 77868 | MEMBER PREPAYMENTS | | | | YES | $7,003,615.40 |
| 3.295 | MID-SOUTH | ATTN: KERRY KELTON | 7625 HIGHWAY 6 PO BOX 970 | | NAVASOTA | TX | 77868 | MEMBER REBATES | | | | YES | $700,000.00 |
| 3.296 | MID-SOUTH SYNERGY-INV/VO/JE | | PO BOX 970 | | NAVASOTA | TX | 77868-0970 | TRADE | | | | | $2,539.75 |
| 3.297 | MID-WEST INSTRUMENTS | | 6500 DOBRY DRIVE | | STERLING HEIGHTS | MI | 48314 | TRADE | | | | | $2,370.02 |
| 3.298 | MISO | | PO BOX 4202 | | CARMEL | IN | 46082-4202 | POWER | | | X | | $9,925,874.01 |
| 3.299 | MITCHELL, CANDICE S. | | ADDRESS REDACTED | | | | | TRADE | | | | | $21.36 |
| 3.300 | MITCHELL1 (ORDERS) | MITCHELL REPAIR INFORMATION COMPANYLLC | 25029 NETWORK PLACE | | CHICAGO | IL | 60673-1250 | TRADE | | | | | $318.00 |
| 3.301 | MITSUBISHI ELECTRIC (ORDERS) | C/O KEASLER ASSOC. INC. | 530 KEYSTONE DRIVE | | WARRENDALE | PA | 15086 | TRADE | | | | | $46,619.00 |
| 3.302 | MORGAN STANLEY | MORGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY | | NEW YORK | NY | 10036 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,160,902.10 |
| 3.303 | MORGAN STANLEY CAPITAL GROUP I | COMMODITIES 4TH FLOOR | 1585 BROADWAY | | NEW YORK | NY | 10036 | POWER | | | X | | $1,700,000.00 |
| 3.304 | MORGAN STANLEY CAPITAL GROUP I | TRANSACTION MANAGEMENT GROUP | 1585 BROADWAY 10TH FLOOR | | NEW YORK | NY | 10036-8293 | INTEREST RATE SWAP | X | | | | Unliquidated |
| 3.305 | MOTION INDUSTRIES, INC. (FT WORTH) | | 2589 NE 33RD STREET | | FORT WORTH | TX | 76111 | TRADE | | | | | $41.51 |
| 3.306 | MOWING & SOWING LAWN CARE | | 213 WEST WILLINGHAM | | CLEBURNE | TX | 76033 | TRADE | | | | | $2,300.00 |
| 3.307 | MP2 ENERGY TEXAS | | PO BOX 733560 | | DALLAS | TX | 75373-3560 | TRADE | | | | | $10,802.34 |
| 3.308 | MUFG | ATTN: MR. SEAN SANTOS OR MONIQUE MORREALE | GLOBAL TRADE FINANCE | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $1,162,027.62 |
| 3.309 | NATIONAL RENEWABLES COOPERATIVE ORG | | 4140 WEST 99TH STREET | | CARMEL | IN | 46032 | TRADE | | | | | $9,025.00 |
| 3.310 | NAVARRO | ATTN: BILLY JONES | 3800 W. HIGHWAY 22 | | CORSICANA | TX | 75110 | MEMBER PREPAYMENTS | | | | YES | $4,482,694.59 |
| 3.311 | NAVARRO | ATTN: BILLY JONES | 3800 W. HIGHWAY 22 | | CORSICANA | TX | 75110 | MEMBER REBATES | | | | YES | $1,213,539.24 |
| 3.312 | NAVARRO COUNTY ELECTRIC-INV/VO | ATTN: BILLY JONES | PO DRAWER 616 | | CORSICANA | TX | 75151-0616 | TRADE | | | | | $1,968.97 |
| 3.313 | NAVASOTA | ATTN: STEVE JONES | 2281 E. US HWY 79 PO BOX 848 | | FRANKLIN | TX | 77856 | MEMBER PREPAYMENTS | | | | YES | $200,867.90 |
| 3.314 | NEW VENTURE LEASING | | PO BOX 278 | | SUNSET | TX | 76270 | TRADE | | | | | $2,600.00 |
| 3.315 | NEXTERA ENERGY | | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | POWER DERIVATIVES | | | | | $109,246.00 |
| 3.316 | NEXTERA ENERGY (FMR FPL) | | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | POWER | | | X | | $1,204,952.00 |
| 3.317 | NJR ENERGY SERVICES COMPANY | | 1415 WYCKOFF ROAD | PO BOX 1464 | WALL | NJ | 07719 | NATURAL GAS | | X | | | $26,079,125.00 |
| 3.318 | NOELL, SCHUYLAR M. | | ADDRESS REDACTED | | | | | TRADE | | | | | $45.36 |
| 3.319 | NOLAN POWER GROUP LLC (DEER PARK) ORDERS | NOLAN POWER GROUP LLC | 207 DEERWOOD GLEN DR | | DEER PARK | TX | 77536 | TRADE | | | | | $27,369.44 |
| 3.320 | NORTH TEXAS TOLLWAY AUTHORITY | | PO BOX 660244 | | DALLAS | TX | 75266-0244 | TRADE | | | | | $77.75 |
| 3.321 | NORTH TEXAS TOLLWAY AUTHORITY (DALLAS) | | PO BOX 660244 | | DALLAS | TX | 75266-0244 | TRADE | | | | | $500.00 |
| 3.322 | NORTHERN TOOL & EQUIPMENT CO. (ORDERS) | NORTHERN TOOL & EQUIPMENT CO. | PO BOX 1499 | | BURNSVILLE | MN | 55337-0219 | TRADE | | | | | $2,156.34 |
| 3.323 | NORTHSTAR ENERGY SOLUTIONS, LL | | PO BOX 847154 | | DALLAS | TX | 75284-7154 | TRADE | | | | | $298,044.50 |
| 3.324 | NORTHWEST LINEMAN COLLEGE | POWER DELIVERY PROGRAM | 7600 S MERIDIAN RD | | MERIDIAN | ID | 83642 | TRADE | | | | | $1,836.00 |
| 3.325 | NRECA - ADM FEES | | PO BOX 207442 | | DALLAS | TX | 75320-7442 | TRADE | | | | | $3,722.93 |

AMENDED SCHEDULE F ATTACHMENT (Redline)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.326 | NRECA GR.INS/FX SP-BOX/798185 DO NOT CHG | COOPERATIVE ASSN | PO BOX 207470 | | DALLAS | TX | 75320-7470 | TRADE | | | | | $47,583.18 |
| 3.327 | NTH AMERICAN ENRGY SVC | | 831 SPARKS DR | | CLEBURNE | TX | 76031 | TRADE | | | | | $146,210.13 |
| 3.328 | OBERLIN FILTER CO | | 827 SILVERNAIL ROAD | | PEWAUKEE | WI | 53072-5588 | TRADE | | | | | $47,317.00 |
| 3.329 | OIL FILTRATION SYSTEMS, LLC | | 135 ENTERPRISE PKWY | | BOERNE | TX | 78006 | TRADE | | | | | $15,250.00 |
| 3.330 | OLAMETER | | 4325 CONCOURSE DR | | ANN ARBOR | MI | 48108 | TRADE | | | | | $7,572.50 |
| 3.331 | OMI CRANE SYSTEMS, INC. | | PO BOX 1719 | | ROCKWALL | TX | 75087 | TRADE | | | | | $1,595.00 |
| 3.332 | ONCOR ELECTRIC DELIVERY - SHARYLAND | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS FWY 7A-02 | | DALLAS | TX | 75202-1234 | PUCT TCOS PAYABLES | | | | | $1,818,361.22 |
| 3.333 | ONCOR ELECTRIC DELIVERY-TXU | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS FWY 7A-02 | | DALLAS | TX | 75202-1234 | PUCT TCOS PAYABLES | | | | | $599,067.10 |
| 3.334 | OPEN SYSTEMS INTERNATIONAL INC (ORDERS) | | 4101 ARROWHEAD DRIVE | | MEDINA | MN | 55340-9649 | TRADE | | | | | $27,596.00 |
| 3.335 | OTC SERVICES (LOUISVILLE,OH) | | PO BOX 188 | | LOUISVILLE | OH | 44641 | TRADE | | | | | $22,180.00 |
| 3.336 | OWEN, JEFFREY W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $95.00 |
| 3.337 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 | TRADE | | | | | $421.50 |
| 3.338 | PACE ANALYTICAL SERVICES, INC. (DALLAS) | | 400 W BETHANY DRIVE SUITE 190 | | ALLEN | TX | 75013 | TRADE | | | | | $1,030.70 |
| 3.339 | PALMER CONTRACTING LLC | | 9000 BUCKINGHAM CT | | WACO | TX | 76712 | TRADE | | | | | $39,232.52 |
| 3.340 | PARCELS, VIRGIL W | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.341 | PASCHAL, BRODY | | ADDRESS REDACTED | | | | | TRADE | | | | | $100.80 |
| 3.342 | PATTON ELECTRIC INC | | PO BOX 696 | | LINCOLN | MT | 59639 | TRADE | | | | | $8,685.00 |
| 3.343 | PC CONNECTION SALES CORP (ORDERS) | PC CONNECTION SALES CORP | 730 MILFORD RD | | MERRIMACK | NH | 03054-4631 | TRADE | | | | | $124.30 |
| 3.344 | PEERLESS MFG CO | | 14651 NORTH DALLAS PKWY SUITE 500 | | DALLAS | TX | 75254 | TRADE | | | | | $26,308.00 |
| 3.345 | PENNY WISE ENTERPRISES, INC. | | PO BOX 591 | | BRIDGEPORT | TX | 76082 | TRADE | | | | | $2,833.00 |
| 3.346 | PENSKE TRUCK LEASING CO, LP | | PO BOX 802577 | | CHICAGO | IL | 60680-2577 | TRADE | | | | | $72.74 |
| 3.347 | PENTEX | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | MEMBER PREPAYMENTS | | | | YES | $6,891,035.80 |
| 3.348 | PENTEX | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | MEMBER REBATES | | | | YES | $86,842.10 |
| 3.349 | PENTEX (FKA COOKE COUNTY ELEC | | PO BOX 530 | | MUENSTER | TX | 76252-0530 | TRADE | | | | | $2,075.17 |
| 3.350 | PERRY OFFICE PLUS (TEMPLE) | | PO BOX 1200 | | TEMPLE | TX | 76503 | TRADE | | | | | $330.71 |
| 3.351 | PIKE ELECTRIC (MEMPHIS,TN) | | PO BOX 746308 | | ATLANTA | GA | 30374-6308 | TRADE | | | | | $2,556,980.44 |
| 3.352 | PIKE ELECTRIC, LLC (CREEDMOOR, | | 100 PIKE WAY | | MOUNT AIRY | NC | 27030-8147 | TRADE | | | | | $93,055.58 |
| 3.353 | PORTILLO, JOSEPH C. | | ADDRESS REDACTED | | | | | TRADE | | | | | $11.20 |
| 3.354 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 | TRADE | | | | | $107,259.05 |
| 3.355 | POWERFLOW FLUID SYSTEMS, LLC. | POWERFLOW FLUID SYSTEMS LLC. | 3775 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $6,460.00 |
| 3.356 | POWERFLOW FLUID SYSTEMS, LLC. (ORDERS) | POWERFLOW FLUID SYSTEMS LLC. | 3775 MARQUIS DRIVE | | GARLAND | TX | 75042 | TRADE | | | | | $253.99 |
| 3.357 | PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | ATLANTA | GA | 30384-3521 | TRADE | | | | | $694.26 |
| 3.358 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 | TRADE | | | | | $8,048.88 |
| 3.359 | PROACTIVE CLEANING SOLUTIONS | | 3401 CRICKET DRIVE | | DENTON | TX | 76207 | TRADE | | | | | $698.55 |
| 3.360 | PROENERGY SERVICES LLC | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | SEDALIA | MO | 65301 | TRADE | | | | | $64,494.36 |
| 3.361 | PROGRESSIVE WATER TREATMENT INC | | PO BOX 774 | | MCKINNEY | TX | 75070 | TRADE | | | | | $141.52 |
| 3.362 | PUMPS AND CONTROLS | | PO BOX 150207 | | ARLINGTON | TX | 76015 | TRADE | | | | | $547.63 |
| 3.363 | PURE SOLUTIONS WATER TREATMENT | | 390 WILDWOOD CT | | MANSFIELD | TX | 76063 | TRADE | | | | | $6,658.80 |
| 3.364 | QEI LLC (FORMERLY CG AUTOMATION) | ACCOUNTS RECEIVABLE | 45 FADEM RD | | SPRINGFIELD | NJ | 07081 | TRADE | | | | | $7,810.00 |
| 3.365 | R & A HAULING | | 8151 SMITH DAIRY RD | | BELTON | TX | 76513-7384 | TRADE | | | | | $4,800.00 |
| 3.366 | RAIN FOR RENT | | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | TRADE | | | | | $21,702.30 |
| 3.367 | RAWSON, INC. (PLANO) ORDERS | RAWSON INC. | 2600 TECHNOLOGY DR SUITE 800 | | PLANO | TX | 75074 | TRADE | | | | | $3,490.29 |
| 3.368 | RAYBURN COUNTRY | | PO BOX 37 | | ROCKWALL | TX | 75087-0037 | PUCT TCOS PAYABLES | | | | | $1,995.31 |
| 3.369 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 | TRADE | | | | | $344.26 |
| 3.370 | RED BALL OXYGEN GAS SERVICES (POS) | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 | TRADE | | | | | $32,519.83 |
| 3.371 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 | TRADE | | | | | $388.80 |
| 3.372 | RELEVANT INDUSTRIAL, (QUOTES AND ORDERS) | LKCM DISTRIBUTION HOLDINGS | 9750 WEST SAM HOUSTON PKWY N. STE 190 | | HOUSTON | TX | 77064 | TRADE | | | | | $138.00 |
| 3.373 | RELIABILITY CONTROLS CORPORATION | | 500 SPRING HILL DR. STE 230 | | SPRING | TX | 77386 | TRADE | | | | | $1,579.00 |
| 3.374 | RENTAL ONE  (GRANBURY) | | 4413 E HIGHWAY 377 | | GRANBURY | TX | 76049 | TRADE | | | | | $2,691.90 |
| 3.375 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | TRADE | | | | | $16,142.45 |
| 3.376 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 | TRADE | | | | | $7,019.26 |
| 3.377 | RICHARDS, ANDREW | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.378 | RICOH USA, INC (DALLAS PO BOX 660342) | | PO BOX 660342 | | DALLAS | TX | 75266-0342 | TRADE | | | | | $2,508.12 |
| 3.379 | RIO GRANDE ELECTRIC COOP | | PO BOX 1509 | | BRACKETTVILLE | TX | 78832 | PUCT TCOS PAYABLES | | | | | $29.96 |
| 3.380 | ROBERSON, KENNY R. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.381 | ROCKBILL, INC. | | 13777 STAFFORD POINT DRIVE | | STAFFORD | TX | 77477 | TRADE | | | | | $1,999.95 |
| 3.382 | ROSEMOUNT ANALYTICAL-LIQUID DIV (MN) | LIQUID DIVISION | 8200 MARKET BLVD | | CHANHASSEN | MN | 55317 | TRADE | | | | | $7,021.34 |
| 3.383 | ROYAL SWITCHGEAR MANUFACTURING (ORDERS) | ROYAL SWITCHGEAR MANUFACTURING CO. | 209 CAMILLE COURT | | PFLUGERVILLE | TX | 78660 | TRADE | | | | | $1,260.00 |
| 3.384 | ROYAL TRUCK BODY | | 24200 S MAIN STREET | | CARSON | CA | 90745 | TRADE | | | | | $1,095.00 |
| 3.385 | RUCAS, JASON | | ADDRESS REDACTED | | | | | TRADE | | | | | $44.80 |
| 3.386 | RURAL FRIENDS / ACRE | | 1122 COLORADO ST 24TH FLOOR | | AUSTIN | TX | 78701 | TRADE | | | | | $379.00 |
| 3.387 | RW LONE STAR SECURITY, LLC | | 2904-A SOUTH GENERAL BRUCE DR. | | TEMPLE | TX | 76504 | TRADE | | | | | $160.00 |
| 3.388 | SAFEWAY-KLEEN CORPORATION | | 6529 MIDWAY ROAD | | FORT WORTH | TX | 76117 | TRADE | | | | | $308.00 |
| 3.389 | SAFEWAY OIL RECOVERY LLC-USE 42696 | SAFEWAY OIL RECOVERY LLC | 5501 PENNINGTON AVE | | BALTIMORE | MD | 21226 | TRADE | | | | | $75.00 |
| 3.390 | SAN ANTONIO CITY PUBLIC SERVICE | C/O CPS ENERGY - BANKRUPTCY SECTION | 500 MCCULLOUGH, MAIL DROP 110910 | | SAN ANTONIO | TX | 78215 | PUCT TCOS PAYABLES | | | | | $285,005.52 |
| 3.391 | SAN BERNARD ELECTRIC COOP | | PO BOX 158 | | BELLVILLE | TX | 77418-0158 | PUCT TCOS PAYABLES | | | | | $386.08 |
| 3.392 | SAN MIGUEL ELECTRIC COOP | | PO BOX 280 | | JOURDANTON | TX | 78026 | PUCT TCOS PAYABLES | | | | | $11,554.34 |
| 3.393 | SANCHEM, INC. (ORDERS) | SANCHEM INC. | 1600 SOUTH CANAL ST. | | CHICAGO | IL | 60616 | TRADE | | | | | $177.60 |
| 3.394 | SANDY CREEK ENERGY ASSOCIATES, | C/O LS POWER DEVELOPMENT LLC | TWO TOWER CENTER 11TH FLOOR | | EAST BRUNSWICK | NJ | 08816 | POWER | | X | | | $8,573,687.89 |
| 3.395 | SAUNDERS, WALSH & BEARD | CRAIG RANCH PROFESSIONAL PLAZA | 6850 TPC DRIVE SUITE 210 | | MCKINNEY | TX | 75070 | TRADE | | | | | $565.00 |
| 3.396 | SEGREST & SEGREST | | 28015 WEST HIGHWAY 84 | | MCGREGOR | TX | 76657 | TRADE | | | | | $5,000.00 |
| 3.397 | SENTRY EQUIPMENT CORPORATION (ORDERS) | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 | TRADE | | | | | $6,598.68 |
| 3.398 | SERVICE PIPELINE COMPANY | | | | | | | TRADE | | | | | $210.58 |
| 3.399 | SETON IDENTIFICATION PRODUCTS (ORDERS) | SETON IDENTIFICATION PRODUCTS | PO BOX 819 | | BRANFORD | CT | 06405-0819 | TRADE | | | | | $8,609.90 |
| 3.400 | SETPOINT INTEGRATED SOLUTIONS (KILGORE,T | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 | TRADE | | | | | $2,174.00 |
| 3.401 | SEYMOUR, CITY OF | | PO BOX 31 | | SEYMOUR | TX | 76380 | TRADE | | | | | $147.80 |
| 3.402 | SHARYLAND UTILITIES | ATTN: TCOS | 1807 ROSS AVENUE SUITE 460 | | DALLAS | TX | 75201 | PUCT TCOS PAYABLES | | | | | $299,871.64 |
| 3.403 | SHARYLAND UTILITIES, L.P. | ATTN: TCOS | 1807 ROSS AVENUE SUITE 460 | | DALLAS | TX | 75201 | TRADE | | | | | $153,853.24 |
| 3.404 | SHELL ENERGY | | 1000 MAIN ST LEVEL 12 | | HOUSTON | TX | 77002 | POWER DERIVATIVES | | | | | $775,176.00 |
| 3.405 | SHELL ENERGY (FORMERLY CORAL P | | PO BOX 201730 | | HOUSTON | TX | 77216-1730 | POWER | | X | | | $38,722,724.00 |
| 3.406 | SHERMCO INDUSTRIES, INC. (IRVI | | 2425 E PIONEER DR | | IRVING | TX | 75061 | TRADE | | | | | $4,944.00 |
| 3.407 | SHERMCO INDUSTRIES, INC. (IRVING,TX) | | 2425 E PIONEER DR | | IRVING | TX | 75061 | TRADE | | | | | $2,482.00 |
| 3.408 | SHRIEVE CHEMICAL COMPANY (REMI | | PO BOX 671515 | | DALLAS | TX | 75267-1515 | TRADE | | | | | $3,685.52 |
| 3.409 | SHRIEVE CHEMICAL COMPANY (WOODLANDS) | SHRIEVE CHEMICAL COMPANY | 1442 LAKE FRONT CIR | STE 500 | THE WOODLANDS | TX | 77380-3634 | TRADE | | | | | $6,978.10 |
| 3.410 | SIEMENS ENERGY INC--REMIT CH10 | | DEPT CH10169 | | PALATINE | IL | 60055-0169 | TRADE | | | | | $438,244.75 |
| 3.411 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 | TRADE | | | | | $750,000.00 |
| 3.412 | SIEMENS ENERGY, INC (IRVING) MIKE FURROW | | 8600 N ROYAL LANE | | IRVING | TX | 75063 | TRADE | | | | | $22,879.50 |
| 3.413 | SIEMENS ENERGY, INC. (ORLANDO, | C/O LEN T. DELONEY CO. LLC | 4400 ALAFAYA TRAIL | | ORLANDO | FL | 32826-2399 | TRADE | | | | | $75.23 |
| 3.414 | SIEMENS ENERGY, INC. (ORLANDO,FL) ORDERS | C/O LEN T. DELONEY CO. LLC | 4400 ALAFAYA TRAIL | | ORLANDO | FL | 32826-2399 | TRADE | | | | | $172.29 |
| 3.415 | SIEMENS ENERGY, INC.(C/ODELONEY >69KV) | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 | TRADE | | | | | $125,991.00 |
| 3.416 | SIMPSON, PETER G. | | ADDRESS REDACTED | | | | | TRADE | | | | | $500.00 |
| 3.417 | SKYHAWK CHEMICALS, INC (HOUSTO | | 701 N POST OAK RD SUITE 540 | | HOUSTON | TX | 77024 | TRADE | | | | | $3,749.22 |
| 3.418 | SKYHAWK CHEMICALS, INC (HOUSTON) | | 701 N POST OAK RD SUITE 540 | | HOUSTON | TX | 77024 | TRADE | | | | | $20,700.66 |
| 3.419 | SOLBERG MANUFACTURING, INC. (ORDERS) | SOLBERG MANUFACTURING INC. | 1151-T WEST ARDMORE AVE | | ITASCA | IL | 60143-1387 | TRADE | | | | | $591.00 |
| 3.420 | SOUTH PLAINS | | PO BOX 1830 | | LUBBOCK | TX | 79408 | MEMBER REBATES | | | | YES | $1,384,632.04 |
| 3.421 | SOUTH PLAINS ELECTRIC COOPERATIVE | | PO BOX 1830 | | LUBBOCK | TX | 79408 | MEMBER - TRADE | | | | | $7,512,373.31 |
| 3.422 | SOUTH TEXAS ELECTRIC COOP | | PO BOX 119 | | NURSERY | TX | 77976-0119 | PUCT TCOS PAYABLES | | | | | $261,973.42 |
| 3.423 | SOUTH TEXAS ELECTRIC COOPERATI | | PO BOX 119 | | NURSERY | TX | 77976-0119 | TRADE | | | | | $1,297.50 |
| 3.424 | SOUTHLAKE, CITY OF | UTILITY BILLING DEPARTMENT | 1400 MAIN ST. SUITE 200 | | SOUTHLAKE | TX | 76092 | TRADE | | | | | $193.35 |
| 3.425 | SOUTHLAND ELECTRIC SUPPLY | | 147 N. MAIN | | BURLINGTON | NC | 27216 | TRADE | | | | | $1,354.00 |
| 3.426 | SOUTHWEST TEXAS ELECTRIC COOP | AS AGENT FOR: SOUTHWEST TEXAS ELECTRIC | PO BOX 9898 | | AMARILLO | TX | 79105-5898 | PUCT TCOS PAYABLES | | | | | $535.98 |
| 3.427 | SOUTHWESTERN POWER ADMIN | ADMINISTRATOR | 1 WEST THIRD STREET | | TULSA | OK | 74103-3519 | TRADE | | | | | $418,739.88 |
| 3.428 | SPX COMPONENT GROUP | | 9011 GOVERNORS ROW | | DALLAS | TX | 75247- 3709 | TRADE | | | | | $4,653.42 |
| 3.429 | STEAGALL OIL CO OF TEXAS LTD ( | STEAGALL OIL CO OF TEXAS LTD | 3000 N SYLVANIA AVE | | FORT WORTH | TX | 76111-3012 | TRADE | | | | | $5,024.67 |
| 3.430 | STEWART STAINLESS FABRICATING | | 118 NEW DALLAS HWY | | WACO | TX | 76705 | TRADE | | | | | $4,921.00 |
| 3.431 | STODDARD SILENCERS | | 1017 PROGRESS DRIVE | | GRAYSLAKE | IL | 60030 | TRADE | | | | | $2,635.00 |
| 3.432 | STONE, ALAN D. | | ADDRESS REDACTED | | | | | TRADE | | | | | $440.40 |
| 3.433 | SUDDENLINK | | 902 S CLACK ST | | ABILENE | TX | 79605 | TRADE | | | | | $94.10 |
| 3.434 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 | TRADE | | | | | $28,396.48 |

AMENDED SCHEDULE F ATTACHMENT (Redline)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.435 | SUN COAST RESOURCES, IN | | 6405 CAVALCADE ST, | BLDG. 1 | HOUSTON | TX | 77026 | TRADE | | | | | $1,525,000.00 |
| 3.436 | SUN COAST RESOURCES, INC. | | 6405 CAVALCADE ST | BULIDING 1 | HOUSTON | TX | 77026 | TRADE | | | | | $14,131.39 |
| 3.437 | SUNBELT RENTALS (BURLESON) | | 400 NE WILSHIRE BLVD | | BURLESON | TX | 76028 | TRADE | | | | | $3,299.51 |
| 3.438 | SUNBELT SUPPLY COMPANY (LONGVI | | 1502 E WHALEY ST | | LONGVIEW | TX | 75601 | TRADE | | | | | $10,797.00 |
| 3.439 | SUNBELT SUPPLY COMPANY (LONGVIEW) ORDERS | | 1502 E WHALEY ST | | LONGVIEW | TX | 75601 | TRADE | | | | | $2,352.00 |
| 3.440 | SUNSOURCE - AIR DRECO (HOUSTON) | SUNSOURCE - AIR DRECO | 1833 JOHANNA | | HOUSTON | TX | 77055 | TRADE | | | | | $3,558.15 |
| 3.441 | TALLEY COMMUNICATIONS (TX) QU | TALLEY COMMUNICATIONS | 500 TITTLE DRIVE | | LEWISVILLE | TX | 75056 | TRADE | | | | | $1,904.70 |
| 3.442 | TALLEY COMMUNICATIONS (TX) QUOTE/ORDER | TALLEY COMMUNICATIONS | 500 TITTLE DRIVE | | LEWISVILLE | TX | 75056 | TRADE | | | | | $15,233.65 |
| 3.443 | TARRANT REGIONAL WATER DISTRIC | ATTN: STEVE CHRISTIAN | 800 EAST NORTHSIDE DRIVE | | FORT WORTH | TX | 76102-1097 | TRADE | | | | | $107,959.11 |
| 3.444 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 | TRADE | | | | | $8,178.42 |
| 3.445 | TECHLINE, INC.- FT WORTH (ORDERS/QUOTE) | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 | TRADE | | | | | $841,851.04 |
| 3.446 | TECHSTAR (ORDERS) | | 802 WEST 13TH STREET | | DEER PARK | TX | 77536 | TRADE | | | | | $2,561.12 |
| 3.447 | TELEXPRESS | | 406 INTERSTATE DR | | ARCHDALE | NC | 27263 | TRADE | | | | | $9,117.75 |
| 3.448 | TEMTEX TEMPERATURE SYSTEMS, INC. | | 19053 US HIGHWAY 82 W | | SHERMAN | TX | 75092 | TRADE | | | | | $405.67 |
| 3.449 | TENASKA MARKETING VENTURES (CO | | 11718 NICHOLAS ST | | OMAHA | NE | 68154 | NATURAL GAS | | | X | | $30,081,550.00 |
| 3.450 | TENASKA POWER SERVICES CO- REM | ATTN: NORMA R. IACOVO, VICE PRESIDENT & GENERAL COUNSEL | 300 EAST JOHN CARPENTER FREEWAY | #1100 | IRVING | TX | 75062-2727 | POWER | | | X | | $84,090,140.38 |
| 3.451 | TEREX UTILITIES (SAN ANTONIO) | | 142 GEMBLER ROAD | | SAN ANTONIO | TX | 78219 | TRADE | | | | | $6,009.99 |
| 3.452 | TEXAS ELECTRIC COOPERATIVE (GE | GE-PROLEC | 1900 NORTH TRINITY | | DECATUR | TX | 76234 | TRADE | | | | | $562,500.00 |
| 3.453 | TEXAS ELECTRIC COOPERATIVE (P.DOHERTY) | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 | TRADE | | | | | $3,094.80 |
| 3.454 | TEXAS ELECTRIC COOPERATIVE (RE | | PO BOX 201338 | | DALLAS | TX | 75320-1338 | TRADE | | | | | $132,986.00 |
| 3.455 | TEXAS ELECTRIC COOPERATIVE (REMIT) | | PO BOX 201338 | | DALLAS | TX | 75320-1338 | TRADE | | | | | $1,290.00 |
| 3.456 | TEXAS EXCAVATION SAFETY SYSTEM | | PO BOX 678058 | | DALLAS | TX | 75267-8058 | TRADE | | | | | $13.30 |
| 3.457 | TEXAS EXPRESS PIPELINE LLC | | PO BOX 4324 | | HOUSTON | TX | 77210-4324 | TRADE | | | | | $22,563.44 |
| 3.458 | TEXAS LAND SERVICES | | 4862 PEAK RD | | GRANBURY | TX | 76048 | TRADE | | | | | $9,525.00 |
| 3.459 | TEXAS MUNICIPAL POWER AGENCY | ATTN: ACCOUNTS PAYABLE | PO BOX 7000 | | BRYAN | TX | 77805-7000 | PUCT TCOS PAYABLES | | | | | $245,430.26 |
| 3.460 | TEXAS NEW MEXICO POWER | DIVISION ACOUNTING | 4201 EDITH BLVD NE MS ESO1 | | ALBUQUERQUE | NM | 87107 | TRADE | | | | | $10,294.93 |
| 3.461 | TEXAS PEST ELIMINATION SERVICES, LLC | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 | TRADE | | | | | $1,991.00 |
| 3.462 | TEXAS-NEW MEXICO POWER CO | | PO BOX 902 | | ALBUQUERQUE | NM | 87103-0902 | TRADE | | | | | $10,281.50 |
| 3.463 | TEXAS-NEW MEXICO POWER COMPANY | | PO BOX 902 | | ALBUQUERQUE | NM | 87103-0902 | PUCT TCOS PAYABLES | | | | | $63,930.08 |
| 3.464 | THERMA-ICE/ENDERBY GAS, INC. | | PO BOX 278 | | KRUM | TX | 76249 | TRADE | | | | | $808.65 |
| 3.465 | THERMO FLUIDS (CROWLEY,TX) | | PO BOX 734867 | | DALLAS | TX | 75373-4867 | TRADE | | | | | $1,746.49 |
| 3.466 | THYSSENKRUPP ELEVATOR CORP (FO | | 3100 INTERSTATE NORTH CIR STE 500 | | ATLANTA | GA | 30339-2227 | TRADE | | | | | $11,998.00 |
| 3.467 | THYSSENKRUPP ELEVATOR-REMIT-AT | | PO BOX 3796 | | CAROL STREAM | IL | 60132-3796 | TRADE | | | | | $1,236.71 |
| 3.468 | TJ/H2B ANALYTICAL SERVICES (LOUISIANA)OR | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 | TRADE | | | | | $285.00 |
| 3.469 | TORCUP, INC. | | 1025 CONROY PLACE | | EASTON | PA | 18040 | TRADE | | | | | $763.04 |
| 3.470 | TOTAL GAS & POWER NORTH AMERIC | | 800 GESSNER SUITE 700 | | HOUSTON | TX | 77024 | NATURAL GAS | | | X | | $5,344,400.00 |
| 3.471 | TRI-COUNTY | ATTN: DARRYL SCHRIVER | 600 N.W. PARKWAY | | AZLE | TX | 76020 | MEMBER REBATES | | | | YES | $7,138,936.03 |
| 3.472 | TRI-COUNTY | ATTN: DARRYL SCHRIVER | 600 N.W. PARKWAY | | AZLE | TX | 76020 | MEMBER PREPAYMENTS | | | | YES | $1.61 |
| 3.473 | TRI-COUNTY ELECTRIC COOP-INV/V | | PO BOX 961032 | | FORT WORTH | TX | 76161-0032 | TRADE | | | | | $951.71 |
| 3.474 | TRINITI CONSULTING LLC | | 805 PEACHTREE STREET NE #612 | | ATLANTA | GA | 30308 | TRADE | | | | | $85,700.00 |
| 3.475 | TRINITY VALLEY ELECTRIC COOP | | PO BOX 888 | | KAUFMAN | TX | 75142 | PUCT TCOS PAYABLES | | | | | $6,037.84 |
| 3.476 | TRIPLE J PAPER & SUPPLY | | PO BOX 702 | | MINERAL WELLS | TX | 76067 | TRADE | | | | | $1,018.60 |
| 3.477 | TRUAX, LARAMIE | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.478 | TXU ELECTRIC-PO BOX 100001-REM | | PO BOX 100001 | | DALLAS | TX | 75310 | TRADE | | | | | $3,582.57 |
| 3.479 | TXU ENERGY-650638-POWER (ALLBI | | PO BOX 650638 | | DALLAS | TX | 75265-0638 | TRADE | | | | | $1,359.49 |
| 3.480 | TXU ENERGY-650638-POWER (ALLBILLS) | | PO BOX 650638 | | DALLAS | TX | 75265-0638 | TRADE | | | | | $287.04 |
| 3.481 | TXU TRANSMISSION DIVISION--910 | C/O ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS, FWY 7A-02 | DALLAS | TX | 75202-1234 | TRADE | | | | | $20,660.64 |
| 3.482 | TXU TRANSMISSION DIVISION--910202 | C/O ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: BILL MOORSE CREDIT RISK MANAGER | 1616 WOODALL RODGERS, FWY 7A-02 | DALLAS | TX | 75202-1234 | TRADE | | | | | $14,325.14 |
| 3.483 | UNITED COOP SERV. | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | MEMBER PREPAYMENTS | | | | YES | $14,552,122.40 |
| 3.484 | UNITED COOP SERV. | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | MEMBER REBATES | | | | YES | $8,872,259.41 |
| 3.485 | UNITED COOPERATIVE SERVICES | | PO BOX 290 | | STEPHENVILLE | TX | 76401-0290 | TRADE | | | | | $6,300.68 |
| 3.486 | UNITED COOPERATIVE SERVICES (B | | PO BOX 961079 | | FORT WORTH | TX | 76161-0079 | TRADE | | | | | $4,627.27 |
| 3.487 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 | TRADE | | | | | $2,752.51 |
| 3.488 | UNITED RENTALS NORTH AMERICA, INC (REMI) | | PO BOX 840514 | | DALLAS | TX | 75284-0514 | TRADE | | | | | $200.00 |
| 3.489 | UNITED SITE SERVICES - REMIT | | PO BOX 660475 | | DALLAS | TX | 75266-0475 | TRADE | | | | | $537.92 |
| 3.490 | UNITED TELEPHONE CO OF TEXAS-3 | CENTURYLINK - ACCESS BILLING CABS | 2 TOWER SOUTH PO BOX 4648 | | MONROE | LA | 71211-46468 | TRADE | | | | | $31.85 |
| 3.491 | UNITED TELEPHONE CO OF TEXAS-36 | CENTURYLINK - ACCESS BILLING CABS | 2 TOWER SOUTH PO BOX 4648 | | MONROE | LA | 71211-46468 | TRADE | | | | | $924.65 |
| 3.492 | UNIVAR USA INC (DALLAS) | UNIVAR USA INC | 10889 BEKAY STREET | | DALLAS | TX | 75238 | TRADE | | | | | $3,843.79 |
| 3.493 | UNIVERSAL ANALYZERS INC | | LOCKBOX # 074541 | | LOS ANGELES | CA | 90084-4541 | TRADE | | | | | $323.52 |
| 3.494 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 | TRADE | | | | | $7,947.00 |
| 3.495 | UPS (REMIT) | | PO BOX 650116 | | DALLAS | TX | 75265-0116 | TRADE | | | | | $567.48 |
| 3.496 | UTC UTILITIES TECHNOLOGY COUNCIL | | PO BOX 79358 | | BALTIMORE | MD | 21279 | TRADE | | | | | $245.00 |
| 3.497 | VECTOR CONTROLS LLC | | PO BOX 732145 | | DALLAS | TX | 75373-2145 | TRADE | | | | | $1,184.83 |
| 3.498 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 | TRADE | | | | | $1,073.25 |
| 3.499 | VINSON PROCESS CONTROLS (QUOTES/ORDERS) | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 | TRADE | | | | | $10,364.52 |
| 3.500 | WACHOVIA | | PO BOX 751737 | | CHARLOTTE | NC | 28275-1737 | INTEREST RATE SWAP INTEREST PAYABLE | | | | | $584,207.68 |
| 3.501 | WALKER & ASSOCIATES, INC. (QUOTES) | DEPT 720078 | PO BOX 1335 | | CHARLOTTE | NC | 28201-1335 | TRADE | | | | | $67,870.03 |
| 3.502 | WALNUT CREEK SPECIAL UTILITY D | | PO BOX 657 | | SPRINGTOWN | TX | 76082 | TRADE | | | | | $13,725.787 |
| 3.503 | WARREN JR, WILLIAM L. | | ADDRESS REDACTED | | | | | TRADE | | | | | $130.00 |
| 3.504 | WATSON, CODY W. | | ADDRESS REDACTED | | | | | TRADE | | | | | $100.00 |
| 3.505 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 | TRADE | | | | | $14,787.57 |
| 3.506 | WEATHERFORD, CITY OF-INV/VO/JE | ATTN: FINANCE DEPT | PO BOX 255 | | WEATHERFORD | TX | 76086-0255 | TRADE | | | | | $219.11 |
| 3.507 | WELLS FARGO BANK N.A. | | 45 FREMONT STREET 30TH FLOOR | | SAN FRANCISCO | CA | 94105 | INTEREST RATE SWAP | X | | | | Unliquidated |
| 3.508 | WELLS FARGO BANK, NATIONAL ASS | | 201 S COLLEGE ST | COLL MGMT - D1100-060 | CHARLOTTE | NC | 28244-0002 | TRADE | | | | | $131,546.56 |
| 3.509 | WESCO DISTRIBUTION, INC(LAFAYETTE) ORDER | WESCO DISTRIBUTION INC. | 200 MATRIX LOOP | | LAFAYETTE | LA | 70507 | TRADE | | | | | $24,960.00 |
| 3.510 | WEST TEXAS UTILITIES -13564 (2 | | PO BOX 21937 | | TULSA | OK | 74121-1937 | TRADE | | | | | $186.57 |
| 3.511 | WESTAIR GASES & EQUIPMENT (PAS | | PO BOX 101420 | | PASADENA | CA | 91189-1420 | TRADE | | | | | $897.00 |
| 3.512 | WESTAIR GASES & EQUIPMENT INC (SPRINGTOW | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 | TRADE | | | | | $2,660.22 |
| 3.513 | WESTRENTALS | | PO BOX 557 | | WEST | TX | 76691 | TRADE | | | | | $4,860.01 |
| 3.514 | WIND ENERGY | | PO BOX 732234 | | DALLAS | TX | 75373-2234 | TRADE | | | | | $828,862.38 |
| 3.515 | WINDSTREAM COMMUNICATIONS (CAB | C/O BANK OF AMERICA NA | ATTN: CABS | PO BOX 60549 | ST LOUIS | MO | 63160-0549 | TRADE | | | | | $115.71 |
| 3.516 | WINDSTREAM COMMUNICATIONS SW-9001908 | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | TRADE | | | | | $647.08 |
| 3.517 | WINDSTREAM COMMUNICATIONS-9001908-TEXAS | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | TRADE | | | | | $62.01 |
| 3.518 | WISE | ATTN: RAYCE CANTWELL | 1900 N. TRINITY ST. PO BOX 269 | | DECATUR | TX | 76234 | MEMBER REBATES | | | | YES | $1,685,187.94 |
| 3.519 | WISE | ATTN: RAYCE CANTWELL | 1900 N. TRINITY ST. PO BOX 269 | | DECATUR | TX | 76234 | MEMBER PREPAYMENTS | | | | YES | $5,203.20 |
| 3.520 | WISE ELECTRIC COOPERATIVE-INV/ | ATTN: RAYCE CANTWELL | 1900 N TRINITY PO BOX 269 | | DECATUR | TX | 76234-0269 | TRADE | | | | | $19,112.02 |
| 3.521 | WISE ELECTRIC COOPERATIVE-INV/VO/JE | | 1900 N TRINITY | | DECATUR | TX | 76234-0269 | TRADE | | | | | $640.75 |
| 3.522 | WISE/CHEM SAFE PEST CONTROL (G | | PO BOX 2427 | | GRANBURY | TX | 76048 | TRADE | | | | | $375.00 |
| 3.523 | WOOD COUNTY | | PO BOX 1827 | | QUITMAN | TX | 75783 | PUCT TCOS PAYABLES | | | | | $1,070.26 |
| 3.524 | WORSHAM-STEED GAS STORAGE, LP | | 5847 SAN FELIPE STE. 3050 | | HOUSTON | TX | 77057 | TRADE | | | | | $183,561.15 |
| 3.525 | XPO LOGISTICS-FORMERLY CON-WAY | | 29559 NETWORK PLACE | | CHICAGO | IL | 60673-1559 | TRADE | | | | | $613.80 |
| 3.526 | YOUNG, STEVE | | ADDRESS REDACTED | | | | | TRADE | | | | | $120.00 |
| 3.527 | A.M. Peeler Ranch, LLC c/o Alonzo M. Peeler, Jr., Registered Agent | 100 La Parita Road | | | Jourdanton | TX | 78026 | Litigation | | | X | | $0.00 |
| 3.528 | Alonzo M. Peeler, Jr., Barbara Gene Peeler | 100 La Parita Road | | | Jourdanton | TX | 78026 | Litigation | | | X | | $0.00 |
| 3.529 | Jason Peeler | 100 La Parita Road | | | Jourdanton | TX | 78026 | Litigation | | | X | | $0.00 |
| 3.530 | Justin Peeler | 3007 FM 539 | | | Floresville | TX | 78114 | Litigation | | | X | | $0.00 |
| 3.531 | GUERRERO & WHITTLE, PLLC (Counsel to A.M. Peeler Ranch) | 2630 Exposition Boulevard, Suite 102 | | | Austin | TX | 78703 | Litigation | | | X | | $0.00 |
| 3.532 | WITTLIFF CUTTER AUSTIN PLLC (Counsel to A.M. Peeler Ranch) | 1803 West Avenue | | | Austin | TX | 78701 | Litigation | | | X | | $0.00 |
| 3.533 | BARRON, ADLER, CLOUGH @ODDO, LLP (Counsel to A.M. Peeler Ranch) | 808 Nueces Street | | | Austin | TX | 78701 | Litigation | | | X | | $0.00 |
| 3.534 | PORTER HEDGES, LLP (Counsel to A.M. Peeler Ranch) | 1000 Main Street, 36th Floor | | | Houston | TX | 77002 | Litigation | | | X | | $0.00 |
| 3.535 | LANFEAR LAW (Counsel to Justin Peeler) | 4040 Broadway, Suite 510 | | | San Antonio | TX | 78209 | Litigation | | | X | | $0.00 |

AMENDED SCHEDULE F ATTACHMENT (Redline)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Patronage Capital Balances at Petition Date:** | | | | | | | | | | | | |
| 3.535 | Bartlett | 27492 State Highway 95 | | | Bartlett | TX | 76511 | Patronage Capital | | | | | $10,310,064.16 |
| 3.536 | Caldwell | 107 S. Hill Street | | | Caldwell | TX | 77836 | Patronage Capital | | | | | $26,442.78 |
| 3.537 | City Of Bartlett | Drawer H | | | Bartlett | TX | 76511-4450 | Patronage Capital | | | | | $146,671.28 |
| 3.538 | City Of Granbury | PO Box 969 | | | Granbury | TX | 76048-0969 | Patronage Capital | | | | | $990,322.65 |
| 3.539 | City Of Hearne | 209 Cedar St | | | Hearne | TX | 77859 | Patronage Capital | | | | | $650,020.45 |
| 3.540 | City Of Mansfield | 1200 E Broad St | | | Mansfield | TX | 76063 | Patronage Capital | | | | | $15,244.02 |
| 3.541 | City Of Sanger | PO Box 578 | | | Sanger | TX | 76266 | Patronage Capital | | | | | $657,924.56 |
| 3.542 | City Of Seymour | 301 N Washington St | | | Seymour | TX | 76380-0031 | Patronage Capital | | | | | $629,167.72 |
| 3.543 | City Of Whitesboro | 111 West Main PO Box 340 | | | Whitesboro | TX | 76273 | Patronage Capital | | | | | $563,777.31 |
| 3.544 | Comanche | 349 Industrial Blvd., P.O. Box 729 | | | Comanche | TX | 76442 | Patronage Capital | | | | | $13,791,743.42 |
| 3.545 | Coserv | 7701 S. Stemmons | | | Corinth | TX | 76210-1842 | Patronage Capital | | | | | $213,214,073.37 |
| 3.546 | Ft. Belknap | 1302 W. Main St., P.O. Box 486 | | | Olney | TX | 76364 | Patronage Capital | | | | | $7,437,194.74 |
| 3.547 | Hamilton | 420 North Rice, P.O. Box 753 | | | Hamilton | TX | 76531 | Patronage Capital | | | | | $12,400,702.75 |
| 3.548 | Heart Of Texas | 1111 Johnson Drive PO Box 357 | | | Mcgregor | TX | 76657 | Patronage Capital | | | | | $22,265,766.35 |
| 3.549 | Hilco | 115 East Main Street, P.O. Box 127 | | | Itasca | TX | 76055 | Patronage Capital | | | | | $27,886,106.60 |
| 3.550 | J-A-C | 1784 FM 172 | | | Henrietta | TX | 76365-7108 | Patronage Capital | | | | | $6,257,345.52 |
| 3.551 | Mid-South | 7625 Highway 6, P.O. Box 970 | | | Navasota | TX | 77868 | Patronage Capital | | | | | $30,987,709.66 |
| 3.552 | Navarro | 3800 W. Highway 22 | | | Corsicana | TX | 75110 | Patronage Capital | | | | | $24,221,890.01 |
| 3.553 | Navasota | 2281 E. US Hwy 79, P.O. Box 848 | | | Franklin | TX | 77856 | Patronage Capital | | | | | $22,309,807.76 |
| 3.554 | Pentex | 11799 West U.S. Highway 82, P.O. Box 530 | | | Muenster | TX | 76252 | Patronage Capital | | | | | $24,852,505.30 |
| 3.555 | Service Pipeline Company | | | | | | | Patronage Capital | | | | ❌ | $1,779.26 |
| 3.556 | Sinclair Pipeline Company | 26036 Old Hwy 24 | | | Carrollton | MO | 64633 | Patronage Capital | | | | | $8,479.54 |
| 3.557 | South Plains | 4727 S. Loop 289, Ste. 200 | | | Lubbock | TX | 79424 | Patronage Capital | | | | | $23,155,458.53 |
| 3.558 | Texas A&M University | 200 Technology Way Ste 2079 | | | College Station | TX | 77845 | Patronage Capital | | | | | $1,857,594.43 |
| 3.559 | Tri-County | 600 N.W. Parkway | | | Azle | TX | 76020-2916 | Patronage Capital | | | | | $121,943,839.45 |
| 3.560 | Txu Electric | PO Box 100001 | | | Dallas | TX | 75310 | Patronage Capital | | | | | $30,270.40 |
| 3.561 | United | 2601 S. Burleson Blvd. | | | Burleson | TX | 76028 | Patronage Capital | | | | | $101,095,863.70 |
| 3.562 | Weatherford, City Of | PO Box 255 | | | Weatherford | TX | 76086-0255 | Patronage Capital | | | | | $1,935,540.12 |
| 3.563 | West Texas Utilities | PO Box 21937 | | | Tulsa | OK | 74121-1937 | Patronage Capital | | | | | $1,605.26 |
| 3.564 | Wise | 1900 N. Trinity St., P.O. Box 269 | | | Decatur | TX | 76234 | Patronage Capital | | | | | $29,659,769.62 |

**Fill in this information to identify the case:**

Debtor name: **Brazos Electric Power Cooperative, Inc.**

United States Bankruptcy Court for the: **Southern District of Texas**

Case number: **21-30725**

☑ **Check if this is an amended filing**

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:   Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

2.1  **State what the contract or lease is for and the nature of the debtor's interest**    See Attached Schedule G Exhibit

**State the term remaining**

**List the contract number of any government contract**

**AMENDED SCHEDULE G ATTACHMENT**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.001 | NAESB Master Agreement | Unknown | ATMOS ENERGY MARKETING, LLC | Attn: Contract Administration | 11251 Northwest Freeway, Suite 400 | | Houston | TX | 77092 |
| 2.002 | Interruptible Natural Gas Transportation Agreement | Unknown | Atmos Pipeline - Texas | Attn: Pipeline Marketing Administration | 5420 LBJ Freeway, Suite 1554 | | Dallas | TX | 75240 |
| 2.003 | ISDA Master Agreement | Unknown | Bank of America, N.A. | Attention: Swap Operations | Sears Tower | 233 South Wacker Drive, Suite 2800 | Chicago | IL | 60606 |
| 2.004 | ISDA Master Agreement | Unknown | Bank of Tokyo-Mitsubishi UFJ, Ltd. New York Branch | Attn: Deputy Manager, Derivative Operations Department | Harborside Financial Center, Plaza III | | Jersey City | NJ | 07311 |
| 2.005 | Wholesale Power Contract | Unknown | Bartlett Electric Cooperative, Inc. | | 27492 State Highway 95 | | Bartlett | TX | 76511 |
| 2.006 | Power Purchase Agreement | Unknown | Brazos Sandy Creek Electric Cooperative, Inc. | Attention: Executive Vice President and General Manager | 2404 LaSalle Ave | | Waco | TX | 76706 |
| 2.007 | EEI Master Agreement | Unknown | Calpine Energy Services, L.P. | Attn: Sr. Vice President, Sales & Marketing | 700 Milam Street, Suite 800 | | Houston | TX | 77002 |
| 2.008 | EEI Master Agreement | CES1162 | Calpine Energy Services, L.P. | Attn: Contract Administration | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 |
| 2.009 | NAESB Master Agreement | Chesaem808 | Chesapeake Energy Marketing, Inc. | Attn: Contract Administration | P.O. Box 18496 | | Oklahoma City. | OK | 73154-0496 |
| 2.010 | NAESB Master Agreement | Unknown | Cima Energy, LTD | Attn: Gas Scheduling | 1221 McKinney, Suite 4150 | | Houston | TX | 77010 |
| 2.011 | NAESB Master Agreement | Unknown | Cimarex Energy Services Inc. | Attn: Gas Marketing | 15 East 5th Street, Suite 1000 | | Tulsa | OK | 74103 |
| 2.012 | EEI Master Agreement | Unknown | Citigroup Energy Inc. | Attn: Commodity Operations Group | 2800 Post Oak Blvd., Suite 500 | | Houston | TX | 77057 |
| 2.013 | EEI Agreement Guarantee | Unknown | Citigroup Global Markets Holdings Inc. | Attention: Citi Treasury | 388 Greenwich Street | | New York | NY | 10013 |
| 2.014 | Wholesale Power Contract | Unknown | Comanche Electric Cooperative, Inc. | | 349 Industrial Blvd., P.O. Box 729 | | Comanche | TX | 76442 |
| 2.015 | NAESB Master Agreement | Unknown | Concord Energy LLC | Attn: Contract Administration | 1401 17th St #1500 | | Denver | CO | 80202 |
| 2.016 | NAESB Master Agreement | Unknown | ConocoPhillips Company | Attn: ConocoPhillips Gas & Power | P.O. Box 2197 | | Houston | TX | 77252-2197 |
| 2.017 | Wholesale Power Contract | Unknown | Cooke County Electric Cooperative Association, dba PenTex Energy | | 11799 West U.S. Highway 82, P.O. Box 530 | | Muenster | TX | 76252 |
| 2.018 | Wholesale Power Contract | Unknown | Denton County Electric Cooperative, Inc., dba CoServ Electric | | 7701 S. Stemmons | | Corinth | TX | 76210-1842 |
| 2.019 | NAESB Master Agreement | Unknown | Devon Gas Services, L.P. | Attn: Gas Marketing | 20 North Broadway | | Oklahoma City. | OK | 73102-8296 |
| 2.020 | ISDA Master Agreement | Unknown | EDF Trading North America, LLC | Attention: Contracts Administration | 4700 West Sam Houston Parkway North, Suite 250 | | Houston | TX | 77041 |
| 2.021 | Market Participant Agreement | Unknown | Electric Reliability Council of Texas, Inc. | Attn: Legal Dept. | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.022 | Interruptible Intrastate Gas Transportation Agreement | 149-11085-02-100 | Energy Transfer Fuel, LP | Attn: Paul McPheeters | 800 East Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.023 | Intrastate Natural Gas Transportation Service Agreement | 149-11085-02-300 | Energy Transfer Fuel, LP | Attn: Contract Administration | 800 East Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.024 | NAESB Master Agreement | Unknown | Enterprise Products Operating, LLC | Attn: Contract Administration | P.O. Box 4324 | | Houston | TX | 77210-4324 |
| 2.025 | NAESB Master Agreement | 10205 | ETC Marketing Ltd | Attn: Janet Spears | 800 E Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.026 | Wholesale Power Contract | Unknown | Fort Belknap Electric Cooperative, Inc. | | 1302 W. Main St., P.O. Box 486 | | Olney | TX | 76364 |
| 2.027 | EEI Master Agreement | 1285 | FPL Energy Power Marketing, Inc. | Attn: Contracts/Legal Department | 700 Universe Blvd. | Mail Stop CTR/JB | Juno Beach | FL | 33408 |
| 2.028 | NAESB Master Agreement | Unknown | FREEPOINT COMMODITIES LLC | Attn: Legal Department | 58 Commerce Road | | Stamford | CT | 06902 |
| 2.029 | EEI Master Agreement | Unknown | Golden Spread Electric Cooperative, Inc. | Attn: Chief Financial Officer Attn: Director, Market Operations | 905 South Fillmore, Suite 300 | | Amarillo | TX | 79101 |
| 2.030 | Wholesale Power Contract | Unknown | Hamilton County Electric Cooperative Association | | 420 North Rice, P.O. Box 753 | | Hamilton | TX | 76531 |
| 2.031 | Wholesale Power Contract | Unknown | Heart Of Texas Electric Coop | Attn: Brandon Young | 1111 Johnson Drive PO Box 357 | | Mcgregor | TX | 76657 |
| 2.032 | Wholesale Power Contract | Unknown | HILCO Electric Cooperative, Inc. | | 115 East Main Street, P.O. Box 127 | | Itasca | TX | 76055 |
| 2.033 | Service Agreement | HL-BRA-FSS-INTRA | Hill-Lake Gas Storage, LLC- Marketing | Attn: Marketing | 1201 Louisiana Street, Suite 700 | | Houston | TX | 77002 |
| 2.034 | NAESB Master Agreement | Unknown | IBERDROLA RENEWABLES, Inc. | Attn: Contract Administration | 1125 NW Couch, Suite 700 | | Portland | OR | 97209 |
| 2.035 | ISDA Master Agreement | Unknown | J. Aron & Company | Attention: Swap Operations | 85 Broad Street | | New York | NY | 10004 |
| 2.036 | EEI Master Agreement | Unknown | J. ARON & COMPANY | Attn: Commodity Operations | 85 Broad Street | | New York | NY | 10004 |
| 2.037 | Wholesale Power Contract | Unknown | J-A-C Electric Cooperative, Inc. | | 1784 FM 172 | | Henrietta | TX | 76365-7108 |
| 2.038 | ISDA Master Agreement | Unknown | JPMorgan Chase Bank | | Collateral Middle Office Americas 3/OPS2 | 500 Stanton Christiana Road | Newark | DE | 19713 |
| 2.039 | NAESB Master Agreement | Unknown | Koch Energy Services, LLC | ATTN: Legal Department - NAESBs | 4111 East 37th Street North | | Wichita | KS | 67220 |
| 2.040 | Amended and Restated Power Purchase Agreement #1 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | | Charlotte | NC | 28202 |
| 2.041 | Amended and Restated Power Purchase Agreement #2 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | DEC 4OA | Charlotte | NC | 28202 |
| 2.042 | Amended and Restated Power Purchase Agreement #3 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | | Charlotte | NC | 28202 |
| 2.043 | EEI Master Agreement | 1553 | Lower Colorado River Authority | Attn: Contract Administration | 3700 Lake Austin Boulevard, Mailstop L200 | | Austin | TX | 78703 |
| 2.044 | NAESB Master Agreement | Cooken216 | Macquarie Cook Energy, LLC | Attn: Contract Administration | 10100 Santa Monica Blvd , 18th floor | | Los Angeles | CA | 90067 |
| 2.045 | NAESB Master Agreement | Unknown | Marabou Midstream Services, LP | Attn: Contract Administration | 450 Gears Road, Suite 850 | | Houston | TX | 77067-4506 |
| 2.046 | NAESB Master Agreement | Unknown | Mercuria Energy America, Inc. | Attn: Contract Administration | 20 East Greenway Plaza, Suite 650 | | Houston | TX | 77046 |
| 2.047 | ISDA Master Agreement | Unknown | Merrill Lynch Commodities, Inc | | 20 East Greenway Plaza | 7th floor | Houston | TX | 77253-3327 |
| 2.048 | Wholesale Power Contract | Unknown | Mid-South Electric Cooperative Association | | 7625 Highway 6, P.O. Box 970 | | Navasota | TX | 77868 |
| 2.049 | EEI Master Agreement | 1363 | Morgan Stanley Capital Group Inc | Attn: Deborah Hart | Commodities Department - 1st Floor | 2000 Westchester Avenue | Purchase | NY | 10577 |
| 2.050 | EEI Master Agreement | Unknown | Morgan Stanley Capital Group Inc. c/o Morgan Stanley &Co.LLC | Attention: Close-out Notices | 1585 Broadway | | New York | NY | 10036-8293 |
| 2.051 | ISDA Master Agreement | Unknown | Munich Re Trading LLC | Attention: Vice President | Two Hughes Landing | 1790 Hughes Landing Blvd, Suite 275 | The Woodlands | TX | 77380 |
| 2.052 | NAESB Master Agreement | Unknown | National Energy & Trade, L.P. | Attn: Contract Administration | 5847 San Felipe St, Suite 1910 | | Houston | TX | 77057 |
| 2.053 | Wholesale Power Contract | Unknown | Navarro County Electric Cooperative, Inc. | | 3800 W. Highway 22 | | Corsicana | TX | 75110 |
| 2.054 | Wholesale Power Contract | Unknown | Navasota Valley Electric Cooperative, Inc. | | 2281 E. US Hwy 79, P.O. Box 848 | | Franklin | TX | 77856 |
| 2.055 | NAESB Master Agreement | Unknown | NJR Energy Services Company | Attn: Contracts Dept.-Enerav Services | 1415 Wyckoff Road, PO Box 1464 | | Wall | NJ | 07719 |
| 2.056 | NAESB Master Agreement | Falcontrm600 | Nortex Trading and Marketing | Attn: Jeffrey H. Foutch | 5847 San Felipe, Suite 3050 | | Houston | TX | 77057 |
| 2.057 | Participation Agreement | Unknown | Sandy Creek Energy Assoiates, L.P. c/o LS Power Development, LLC | Attn: Project Manager | Two Tower Center, 11th floor | | East Bruswick | NJ | 08816 |
| 2.058 | Power Purchase Agreement | Unknown | Sandy Creek Energy Assoiates, L.P. c/o LS Power Development, LLC | Attn: Project Manager | Two Tower Center, 11th floor | | East Bruswick | NJ | 08816 |
| 2.059 | NAESB Master Agreement | Unknown | Sequent Energy Management LP | Attn: Contract Administration | 1200 Smith St., Suite 900 | | Houston | TX | 77002 |
| 2.060 | EEI Master Agreement | Unknown | Shell Energy North America (US), L.P. | Attn: Senior Contract Administrator~ Energy | 909 Fannin, Suite 700 | | Houston | TX | 77010 |
| 2.061 | ISDA Master Agreement | Unknown | Shell Trading Risk Management, LLC | Attention: General Counsel | 1000 Main St., Level 12 | | Houston | TX | 77002 |
| 2.062 | Wholesale Power Contract | Unknown | South Plains Electric Cooperative, Inc. | | 4727 S. Loop 289, Ste. 200 | | Lubbock | TX | 79424 |
| 2.063 | Service Agreement | Unknown | Southwest Power Pool | | 415 N. McKinley, 800 Plaza West | | Little Rock. | AR | 72205 |
| 2.064 | Service Agreement For Non-Firm Point-To-Point Transmission Service | Unknown | Southwest Power Pool, Inc. | | 415 N. McKinley, 800 Plaza West | | Little Rock | AR | 72205 |
| 2.065 | EEI Master Agreement | Unknown | Temple Generation I, LLC | Attn: CEO | 9310 Diamante Dr | | Magnolia | TX | 77354 |
| 2.066 | EEI Agreement Guarantee | Unknown | Tenaska Energy, Inc./ Tenaska Energy Holdings, LLC | Attention: Credit Department | 14302 FNB Parkway | | Omaha | NE | 68154 |
| 2.067 | NAESB Master Agreement | CT-022883 | Tenaska Marketing Ventures | Attn: Supervisor, Contract Compliance | 11718 Nicholas Street | | Omaha | NE | 68154 |
| 2.068 | EEI Master Agreement | Tenaskaps1169 | Tenaska Power Services Co. | Attn: Contract Administration | 1701 E. Lamar Boulevard, Suite I 00 | | Arlington, | TX | 76006 |
| 2.069 | NAESB Master Agreement | Unknown | TOTAL GAS & POWER NORTH AMERICA. INC. | Attn: Natural Gas Marketing | 800 Gessner St.. Suite 700. | | Houston | TX | 77024 |
| 2.070 | Wholesale Power Contract | Unknown | Tri-County Electric Cooperative, Inc. | | 600 N.W. Parkway | | Azle | TX | 76020-2916 |
| 2.071 | Wholesale Power Contract | Unknown | United Electric Cooperative Services, Inc., dba United Cooperative Services | | 2601 S. Burleson Blvd. | | Burleson | TX | 76028 |
| 2.072 | Power Sales Contract | DE-PM75-12SW00631 | United States Department of Energy Southwestern Power Administration | | One West Third Street | | Tulsa | OK | 74103-3519 |
| 2.073 | ISDA Master Agreement | Unknown | Wells Fargo Bank, NA. | | 45 Fremont Street, 30th Floor, MAC A0194-300 | | San Francisco | CA | 94105 |
| 2.074 | Wholesale Power Contract | Unknown | Wise Electric Cooperative, Inc. | | 1900 N. Trinity St., P.O. Box 269 | | Decatur | TX | 76234 |

**AMENDED SCHEDULE G ATTACHMENT**
**Executory Contracts and Unexpired Leases**

**Schedule G Additions:**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.075 | System Water Availability Agreement | Unknown | Brazos River Authority | | PO Box 7555 | | Waco | TX | 76714 |
| 2.076 | Standard Form Market Participant Agreement | Unknown | Electric Reliability Council of Texas, Inc. (ERCOT) | Attn: Legal Dept. | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.077 | Standard Form Emergency Response Service (ERS) Supplement to Market Participant Agreement | Unknown | Electric Reliability Council of Texas, Inc. (ERCOT) | | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.078 | ERCOT WAN Agreement for Network Service | Unknown | Electric Reliability Council of Texas, Inc. (ERCOT) | | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.079 | Redbud Sub Contract (Job 1804930) | 1804930 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.080 | Skipper Sub Contract (Job 1700430) | 1700430 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.081 | Rising Star Sub Contract (Job 1901231) | 1901231 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.082 | Gyp Switch Station Contract (Job 1501630) | 1501630 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.083 | Jack County 1 Contractual Service Agreement | JACK1-20201001 | General Electric International, Inc. | Attn: General Manager - Power Generation Services Attn: Counsel - Power Generation Services | 4200 Wildwood Parkway | | Atlanta | GA | 30339 |
| 2.084 | Jack County 2 Contractual Service Agreement | JACK2-20191220 | General Electric International, Inc. | Attn: General Manager - Power Generation Services Attn: Counsel - Power Generation Services | 4200 Wildwood Parkway | | Atlanta | GA | 30339 |
| 2.085 | Trimmier-Ding Dong Contract (Job 1103721) | 1103721 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.086 | Gyp-Benjamin Contract (Job 1501620) | 1501620 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.087 | Josey Sub Contract (Job 902430) | 902430 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.088 | Rising Star-Nimrod Contract (Job 1901222) | 1901222 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.089 | Pleasant Grove-Midway Contract (Jobs 1805320 and 1805321) | 1805320 & 1805321 | Michels Power | Attn: Stacy Coulthard | 1775 E. Shady Lane | | Neenah | WI | 54956 |
| 2.090 | Downing-Rising Star Contract (Job 1901220) | 1901220 | Michels Power | Attn: Stacy Coulthard | 1775 E. Shady Lane | | Neenah | WI | 54956 |
| 2.091 | Service Agreement for Network Service | 2560 | Midcontinent ISO (MISO) | Contract Administrator | 720 City Center Drive | | Carmel | IN | 46032 |
| 2.092 | Network Operating Agreement for Network Integration Transmission Service | Unknown | Midcontinent ISO (MISO) | | 720 City Center Drive | | Carmel | IN | 46032 |
| 2.093 | Market Participant Agreement | 7572 | Midcontinent ISO (MISO) | Contract Administrator | 720 City Center Drive | | Carmel | IN | 46032 |
| 2.094 | Johnson County O&M Services Agreement | Unknown | NAES Corporation | | 1180 NW Maple Street, Suite 200 | | Issaquah | WA | 98027 |
| 2.095 | Water Supply Contract | Unknown | Palo Pinto Municipal Water District No. 1 | Attn: President | PO Box 387 | | Mineral Wells | TX | 76068 |
| 2.096 | Cogdell-Clairemont Contract (Job 1402321) | 1402321 | Pike Electric, LLC | Attn: John Kerley | 100 Pike Way | | Mount Airy | NC | 27030 |
| 2.097 | Swimmer POI Contract (Job 2000420) | 2000420 | Pike Electric, LLC | Attn: John Kerley | 100 Pike Way | | Mount Airy | NC | 27030 |
| 2.098 | Dicey-Aledo Mods Contract (Job 1803520) | 1803520 | Primoris T&D Services, LLC | Attn: Jeremy Kirk | 10011 W. University Dr. | | McKinney | TX | 75071 |
| 2.099 | Johnson County Long Term Maintenance Program Contract | Unknown | Siemens Energy, Inc. | Attn: Long Term Programs | 4400 Alfaya Trail MC-Q3-030 | | Orlando | FL | 32826 |
| 2.100 | Raw Water Supply Contract Consent to Assignment | Unknown | Tarrant Regional Water District | Attn: General Manager | 800 E Northside Drive | | Fort Worth | TX | 76102 |
| 2.101 | Additional Party Raw Water Supply Contract | Unknown | Tarrant Regional Water District | Attn: General Manager | 800 E Northside Drive | | Fort Worth | TX | 76102 |
| 2.102 | Water Purchase Agreement | Unknown | Walnut Creek Special Utility District | Attn: General Manager | 1155 W Highway 199 | | Springtown | TX | 76082 |

**Open Purchase Orders at Petition Date [1]:**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.103 | Open Purchase Order - ONE YEAR PEST CONTROL | 554938 | 855 BUGS.COM | | PO BOX 7514 | | WACO | TX | 76714 |
| 2.104 | Open Purchase Order - ESTIMATED FREIGHT | 552808 | A-1 BUILDING SUPPLY | | 7300 Bagby Ave | | Waco | TX | 76712-6923 |
| 2.105 | Open Purchase Order - REPAIR OF GE 345kV, 1600A BSNG | 554648 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.106 | Open Purchase Order - OPTIONAL INCREASE FOR | 554648 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.107 | Open Purchase Order - ADVISORY SVC AND REFERENCE | 550664 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.108 | Open Purchase Order - REV 1- PORTFOLIO OPTIMIZATION | 550664 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.109 | Open Purchase Order - REV 1- TRAVEL | 550664 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.110 | Open Purchase Order - TR-CT-138KV-OTDR-100/5 AMP | 554587 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.111 | Open Purchase Order - CCVT-138KV-W/CARRIER | 554920 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.112 | Open Purchase Order - JANITORIAL SERVICES - PRICES | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.113 | Open Purchase Order - PORTER SERVICES - PRICES ARE | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.114 | Open Purchase Order -  FLOOR TECH - PRICES ARE | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.115 | Open Purchase Order - CONSUMABLES - PRICES ARE | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.116 | Open Purchase Order - REV4:  EXTRA CLEANER FOR PAND- | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.117 | Open Purchase Order - T&M ESTIMATE TO PERFORM | 554115 | ACUREN INSPECTION (FRMLY M&M E | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 6810 |
| 2.118 | Open Purchase Order - REMOTE CHEMISTRY REVIEW FOR | 554412 | ACUREN INSPECTION (FRMLY M&M E | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 6810 |
| 2.119 | Open Purchase Order - FAILURE & METALLURIGICAL | 554647 | ACUREN INSPECTION (FRMLY M&M E | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 6810 |
| 2.120 | Open Purchase Order - RETAINAGE PAYOUT | 554923 | ADVANCE COOLING TOWERS | | 120 Commeree Dr | | Andrews | TX | 79714-7604 |
| 2.121 | Open Purchase Order - Septic Inspection | 554386 | AEROBIC SEPTIC PROS | | PO Box 79298 | | Saginaw | TX | 76179-0298 |
| 2.122 | Open Purchase Order - Septic Inspection | 554386 | AEROBIC SEPTIC PROS | | PO Box 79298 | | Saginaw | TX | 76179-0298 |
| 2.123 | Open Purchase Order - ANNUAL CONTRACT-QUARTERLY | 554780 | AIR POWER SALES & SERVICE (EUL | | 823 W MARSHALL AVE | | LONGVIEW | TX | 75601 |
| 2.124 | Open Purchase Order - BULK H2 & CO2 DELIVERIES FOR | 539519 | AIRGAS USA, LLC SALES (GRAND P | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 |
| 2.125 | Open Purchase Order - RATA TESTING - JACK COUNTY | 553265 | ALLIANCE SOURCE TESTING (DECAT | | 255 Grant St Se Ste 600 | | Decatur | AL | 35601-2504 |
| 2.126 | Open Purchase Order - RATA TESTING - JOHNSON COUNTY | 553265 | ALLIANCE SOURCE TESTING (DECAT | | 255 Grant St Se Ste 600 | | Decatur | AL | 35601-2504 |
| 2.127 | Open Purchase Order - RATA TESTING - R.W. MILLER | 553265 | ALLIANCE SOURCE TESTING (DECAT | | 255 Grant St Se Ste 600 | | Decatur | AL | 35601-2504 |
| 2.128 | Open Purchase Order - CONTINGENCY  PLEASE DO NOT | 547648 | ALLIED INTERNATIONAL EMERGENCY | | 3024 Wichita Court | | Fort Worth | TX | 76140-1710 |
| 2.129 | Open Purchase Order - FREIGHT FROM WACO TO TOLAR | 546979 | ALL-PRO FASTENERS, INC. (QUOTE | All-Pro Fasteners | 6910 Woodway Drive | | Waco | TX | 76712-6148 |
| 2.130 | Open Purchase Order - ESTIMATED SHIPPING | 544809 | ALL-TEX PIPE & SUPPLY, INC. (F | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 |
| 2.131 | Open Purchase Order - ESTIMATED SHIPPING | 547693 | ALL-TEX PIPE & SUPPLY, INC. (F | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 |
| 2.132 | Open Purchase Order - ESTIMATED FREIGHT | 552789 | ALL-TEX PIPE & SUPPLY, INC. (F | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 |
| 2.133 | Open Purchase Order - TRAVEL BASE PRICE | 554973 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.134 | Open Purchase Order - TESTING - IF TEXAS BASED CREW | 554973 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.135 | Open Purchase Order - TRAVEL BASE PRICE | 554974 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.136 | Open Purchase Order - TESTING - IF TEXAS BASED CREW | 554974 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.137 | Open Purchase Order - CONTINGENCY, REPAIR OF DAMAGES | 555145 | ANCHOR INDUSTRIAL | | 3348 Peden Road Ste 500 | | Fort Worth | TX | 76179-5558 |
| 2.138 | Open Purchase Order - ANODAMINE HPFG CORROSOIN | 553825 | ANODAMINE, INC. | | 7800 Bronco Lane | | Lago Vista | TX | 78645-4103 |
| 2.139 | Open Purchase Order - ESTIMATED SHIPPING - $600 PER | 553825 | ANODAMINE, INC. | | 7800 Bronco Lane | | Lago Vista | TX | 78645-4103 |
| 2.140 | Open Purchase Order - MONTHLY SERVICES FOR TOWELS, | 535240 | ARAMARK UNIFORM SERVICES (WACO | | 22014 BUSH DR | | WACO | TX | 76712 |
| 2.141 | Open Purchase Order - 3-YR CONTRACT FOR ENTRANCE/ | 554001 | ARAMARK UNIFORM SERVICES (WACO | | 22014 BUSH DR | | WACO | TX | 76712 |
| 2.142 | Open Purchase Order - Matte Black Ink Z6200 B6Y15A | 551258 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST.  #150 | | IRVING | TX | 75063 |
| 2.143 | Open Purchase Order - Photo Black Ink Z6200 B6Y21A | 551258 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST.  #150 | | IRVING | TX | 75063 |
| 2.144 | Open Purchase Order - Yellow Ink Z6200 B6Y18A | 551258 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST.  #150 | | IRVING | TX | 75063 |
| 2.145 | Open Purchase Order - ADDITIONAL PARTS | 544734 | ARROW FORD | | 4001 S First | | Abilene | TX | 79605-1529 |
| 2.146 | Open Purchase Order - WACO 250MB FIBER AT&T | 554274 | AT&T | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 |
| 2.147 | Open Purchase Order - MINERAL WELLS 50MB FIBER AT&T | 554274 | AT&T | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 |
| 2.148 | Open Purchase Order - JOHNSON COUNTY 50MB FIBER AT&T | 554274 | AT&T | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 |
| 2.149 | Open Purchase Order - COFFEE AND TEA SUPPLIES | 554753 | AUTOMATIC CHEF | | PO BOX 23009 | | WACO | TX | 76702 |
| 2.150 | Open Purchase Order - Blanket PO for DOT Physicals | 553092 | AVALON URGENT CARE | | 805 Hill Blvde Suite 102 | | Granbury | TX | 76048-1482 |
| 2.151 | Open Purchase Order - ESTIMATED SHIPPING CHARGES | 545956 | AXIOM ADVERTISING WACO (Shirts | | 524 Esther Street | | Waco | TX | 76710-6021 |
| 2.152 | Open Purchase Order - ESTIMATED SHIPPING | 548509 | AXIOM ADVERTISING WACO (Shirts | | 524 Esther Street | | Waco | TX | 76710-6021 |
| 2.153 | Open Purchase Order - ESTIMATED SHIPPING & HANDLING | 554394 | BEARCOM, INC.     (ORDERS) | | PO Box 670354 | | Dallas | TX | 75267-0354 |
| 2.154 | Open Purchase Order - Miller Outfall Testing - 3 yrs | 552470 | BIO-AQUATIC TESTING, INC. | | 2501 Mayes Road Suite 100 | | Carrollton | TX | 75006-1378 |
| 2.155 | Open Purchase Order - Contingency | 552470 | BIO-AQUATIC TESTING, INC. | | 2501 Mayes Road Suite 100 | | Carrollton | TX | 75006-1378 |
| 2.156 | Open Purchase Order - STONEBROOK LITTLE EM | 547341 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.157 | Open Purchase Order - LANDSCAPE MAINTENANCE AT | 553428 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.158 | Open Purchase Order - LANDSCAPE MAINTENANCE AT | 553646 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.159 | Open Purchase Order - LANDSCAPE MAINTENANCE AT | 554466 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.160 | Open Purchase Order - REV.01 DUE TO DISCOVERY WORK F | 551155 | BRANDON & CLARK, INC. (FT WORT | | 2475 E. Long Ave. | | Fort Worth | TX | 76106-6564 |
| 2.161 | Open Purchase Order - N. DIST HEADQUARTERS | 553269 | BRIDGETTE'S CLEANING | | PO BOX 366 | | TOLAR | TX | 76476 |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.162 | Open Purchase Order - PERFORM STEAM TURBINE GENERATO | 554924 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 |
| 2.163 | Open Purchase Order - REV 1:  REBABBIT, PARTS & | 554924 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 |
| 2.164 | Open Purchase Order - REV 2: EXTRA MANPOWER TO | 554924 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 |
| 2.165 | Open Purchase Order - 2021 MAIL DELIVERY SERVICE | 554744 | BULLET DELIVERY SERVICE (REMIT | | 2605 South 12Th St | | Waco | TX | 76706-3535 |
| 2.166 | Open Purchase Order - 3-YEAR HVAC MAINTENANCE AND | 547264 | CAPSTONE MECHANICAL | | 7100 IMPERIAL DRIVE | | WACO | TX | 76712 |
| 2.167 | Open Purchase Order - Jack County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.168 | Open Purchase Order - Johnson County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.169 | Open Purchase Order - CONTINGENCY_Jack County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.170 | Open Purchase Order - CONTINGENCY_Jack County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.171 | Open Purchase Order - FREIGHT | 548871 | CDW, INC.  (ORDERS) | CDW INC. | 200 NORTH MILWAUKEE AVE. | | VERNON HILLS | IL | 60061 |
| 2.172 | Open Purchase Order - ESTIMATED SHIPPING | 548882 | CDW, INC.  (ORDERS) | CDW INC. | 200 NORTH MILWAUKEE AVE. | | VERNON HILLS | IL | 60061 |
| 2.173 | Open Purchase Order - KRUM SERVICE CENTER | 554585 | CHEMICAL WEED CONTROL (W'THFRD | Chemical Weed Control Inc. | 2208 Dennis Road | | Weatherford | TX | 76087-8837 |
| 2.174 | Open Purchase Order - Jack - YEAR ENDING 2/28/20 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.175 | Open Purchase Order - Jack - YEAR ENDING 2/28/21 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.176 | Open Purchase Order - Jack - YEAR ENDING 2/28/22 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.177 | Open Purchase Order - Johnson - YEAR ENDING 2/28/22 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.178 | Open Purchase Order - R.W.Miller-YEAR ENDING 2/28/20 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.179 | Open Purchase Order - R.W.Miller-YEAR ENDING 2/28/21 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.180 | Open Purchase Order - R.W.Miller-YEAR ENDING 2/28/22 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.181 | Open Purchase Order - CONTROL CABLE, 10' M12 5PIN | 554182 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.182 | Open Purchase Order - RENU 30 PUMP HEAD, SANTOPRENE | 554182 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.183 | Open Purchase Order - FREIGHT CHARGE | 554182 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.184 | Open Purchase Order - WATER TREAMENT CHEMICALS | 537017 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.185 | Open Purchase Order - ESTIMATED SHIPPING COSTS | 545113 | CHROMALOX (PITTSBURGH,PA) | | 103 Gamma Drive | | Pittsburgh | PA | 15238-2981 |
| 2.186 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 548154 | CINCINNATI FAN | | PO Box 640338 | | Cincinnati | OH | 45264-0338 |
| 2.187 | Open Purchase Order - RESTOCK FIRST AID KITS AT | 554886 | CINTAS FIRST AID & SAFETY | | PO Box 631025 | | Cincinnati | OH | 45263-1025 |
| 2.188 | Open Purchase Order - First Aid Supplies | 550996 | CINTAS FIRST AID & SAFETY | | PO Box 631025 | | Cincinnati | OH | 45263-1025 |
| 2.189 | Open Purchase Order - 2020 First Aid Kit | 552512 | CINTAS FIRST AID & SAFETY | | PO Box 631025 | | Cincinnati | OH | 45263-1025 |
| 2.190 | Open Purchase Order - JANITORIAL SVC 12/01/19 | 551409 | CLAYTON'S COMMERCIAL CLEANING | Atonio Clayton | 8365 Summer Park Drive | | Fort Worth | TX | 76123-1991 |
| 2.191 | Open Purchase Order - JANITORIAL SVC 12/01/19 | 551409 | CLAYTON'S COMMERCIAL CLEANING | Atonio Clayton | 8365 Summer Park Drive | | Fort Worth | TX | 76123-1991 |
| 2.192 | Open Purchase Order - JACK 1 AUX BOILER EMERGENCY | 555063 | CLEAVER-BROOKS SALES AND SERVI | | PO BOX 226865 | | DALLAS | TX | 75222-6865 |
| 2.193 | Open Purchase Order - JACK 2 AUX BOILER EMERGENCY | 555063 | CLEAVER-BROOKS SALES AND SERVI | | PO BOX 226865 | | DALLAS | TX | 75222-6865 |
| 2.194 | Open Purchase Order - FENCING - CAPPS CORNER SUB | 552423 | CLEBURNE FENCE COMPANY (QUOTES | | PO Box 310 | | Joshua | TX | 76058-0310 |
| 2.195 | Open Purchase Order - ESTIMATED FREIGHT | 546377 | CMI ENERGY LLC (ORDERS) | | 5300 Knowledge Pky | | Erie | PA | 16510-4674 |
| 2.196 | Open Purchase Order - APPLICATION PREPARATION | 553482 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.197 | Open Purchase Order - FCC FILING FEES | 553482 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.198 | Open Purchase Order - Application Prep Fee | 554163 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.199 | Open Purchase Order - FCC MOD Fees | 554163 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.200 | Open Purchase Order - INTERFERENCE ANALYSIS | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.201 | Open Purchase Order - PRIOR COORDINATION & RESPONSE | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.202 | Open Purchase Order - APPLICATION PREPARATION | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.203 | Open Purchase Order - APPLICATION PREPARATION | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.204 | Open Purchase Order - FCC FILING FEES | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.205 | Open Purchase Order - FCC FILING FEES | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.206 | Open Purchase Order - Application Prep Fee | 555111 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.207 | Open Purchase Order - FCC Fees MOD | 555111 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.208 | Open Purchase Order - ASR Modification | 555111 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.209 | Open Purchase Order - INTERFERENCE ANALYSIS | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.210 | Open Purchase Order - APPLICATION PREPARATION | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.211 | Open Purchase Order - APPLICATION PREPARATION | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.212 | Open Purchase Order - FCC FILING FEES | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.213 | Open Purchase Order - FCC FILING FEES | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.214 | Open Purchase Order - DOT Physicals | 554590 | CONCENTRA MEDICAL CENTERS (ADD | Southwest P.A. | PO Box 9005 | | Addison | TX | 75001-9005 |
| 2.215 | Open Purchase Order - FREIGHT CHARGES | 546814 | CONSOLIDATED WATER SOLUTIONS | | 10100 J Street | | Omaha | NE | 68127-1126 |
| 2.216 | Open Purchase Order - TOOLS, LABOR AND EQUIPMENT TO | 554657 | CONTROLLED FLUIDS, INC. (BEAUM | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 |
| 2.217 | Open Purchase Order - ESTIMATED FREIGHT | 554657 | CONTROLLED FLUIDS, INC. (BEAUM | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 |
| 2.218 | Open Purchase Order - REV.01 FOR ACTUAL REPAIRS OF | 554657 | CONTROLLED FLUIDS, INC. (BEAUM | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 |
| 2.219 | Open Purchase Order - SCR TESTING | 554846 | CORMETECH, INC. | ENVIRONMENTAL TECHNOLOGIES | 5000 INTERNATIONAL DR | | DURHAM | NC | 27712 |
| 2.220 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549849 | CROWN PRODUCTS, INC. (LONGVIEW | | PO Box 100 | | Bixby | OK | 74008-0100 |
| 2.221 | Open Purchase Order - INSTALLATION OF PERIMETER | 534856 | CROY LANDSCAPING (VARMINT FENC | | PO BOX 171 | | LIPAN | TX | 76462 |
| 2.222 | Open Purchase Order - EST FREIGHT - CONTINGENCY | 554467 | CSC - COMMUNICATION SUPPLY COR | Account No. 907188 | 9400 North Royal Lane Suite 100 | | Irving | TX | 75063-2472 |
| 2.223 | Open Purchase Order - 2020-2021 ESTIMATED TOTAL | 553838 | CTWP (CENTRAL TEXAS WORD PROCE | | 3730 Franklin Ave | | Waco | TX | 76710-7385 |
| 2.224 | Open Purchase Order - 3-YEAR ANNUAL MAINTENANCE | 551923 | CUMMINS SOUTHERN PLAINS, LLC D | | PO BOX 206039 | | DALLAS | TX | 75320-6039 |
| 2.225 | Open Purchase Order - ST-SVC-GENERATOR-STANDBY- | 550038 | CUMMINS SOUTHERN PLAINS, LLC D | | PO BOX 206039 | | DALLAS | TX | 75320-6039 |
| 2.226 | Open Purchase Order - TRANSMISSION LINE MAINTENANCE | 554767 | CWC RIGHT OF WAY, INC. (CORPOR | | PO Box 608 | | Lagrange | TX | 78945-0608 |
| 2.227 | Open Purchase Order - ESTIMATED FREIGHT FOR TOWER | 553302 | DALEY TOWER SERVICE, INC. | | 601 Hector Connoly Road | | Carencro | LA | 70520-6304 |
| 2.228 | Open Purchase Order - ESTIMATED FREIGHT COST: | 554295 | DALEY TOWER SERVICE, INC. | | 601 Hector Connoly Road | | Carencro | LA | 70520-6304 |
| 2.229 | Open Purchase Order - 2 YEAR MAINTENANCE AGREEMENT | 543306 | DANIEL MEASUREMENT & CONTROL(O | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.230 | Open Purchase Order - 2020-QUARTERLY MAINT. SERVICES | 548270 | DANIEL MEASUREMENT& CONTROL (G | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.231 | Open Purchase Order - 2021-QUARTERLY MAINT. SERVICES | 548270 | DANIEL MEASUREMENT& CONTROL (G | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.232 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 548270 | DANIEL MEASUREMENT& CONTROL (G | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.233 | Open Purchase Order - QUARTERLY MAINT ON 2 GAS CHROM | 549717 | DANIELS MEASUREMENT | | 11100 Britmore Dr | | Houston | TX | 77041-6930 |
| 2.234 | Open Purchase Order - GROUNDS MAINTENANCE FOR | 540626 | DARRYLE TAYLOR'S LAWN TECH, IN | | PO Box 1132 | | Cleburne | TX | 76033-1132 |
| 2.235 | Open Purchase Order - GROUND MAINTENANCE FOR | 540626 | DARRYLE TAYLOR'S LAWN TECH, IN | | PO Box 1132 | | Cleburne | TX | 76033-1132 |
| 2.236 | Open Purchase Order - ESTIMATED SHIPPING | 547831 | DEALERS ELECTRICAL SUPPLY (CLE | Dealers Electrical Supply Company | 1120 E Henderson | | Cleburne | TX | 76031-5233 |
| 2.237 | Open Purchase Order - ESTIMATED FREIGHT | 547527 | DEALERS ELECTRICAL SUPPLY (WAC | | 1416 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.238 | Open Purchase Order - FREIGHT | 547858 | DEALERS ELECTRICAL SUPPLY (WAC | | 1416 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.239 | Open Purchase Order - ESTIMATED FREIGHT | 553370 | DELL DIRECT SALES L.P. (AUSTIN | | PO.BOX 676021 | | DALLAS | TX | 75267-6021 |
| 2.240 | Open Purchase Order - JANITORIAL SERVICES | 545119 | DFW FLOOR PRO'S & JANITORIAL | | 203 N Anglin Street | | Cleburne | TX | 76031-4134 |
| 2.241 | Open Purchase Order - JANITORIAL SERVICES | 545119 | DFW FLOOR PRO'S & JANITORIAL | | 203 N Anglin Street | | Cleburne | TX | 76031-4134 |
| 2.242 | Open Purchase Order - VANGUARD EZCT-2KA | 547187 | DOBLE ENGINEERING COMPANY (ORD | | 85 Walnut Street | | Watertown | MA | 02472-4037 |
| 2.243 | Open Purchase Order - CASE | 547187 | DOBLE ENGINEERING COMPANY (ORD | | 85 Walnut Street | | Watertown | MA | 02472-4037 |
| 2.244 | Open Purchase Order - Energy Forecast | 551866 | DTN, LLC (FKNA-TELVENT) | | 26385 NETWORK PLACE | | CHICAGO | IL | 60673-1263 |
| 2.245 | Open Purchase Order - 10' X 13' X 9' FIBERGLASS | 554294 | DUPONT BUILDING, INC. (BELL CI | | 100 Rita Drive | | Bell City | LA | 70630-5134 |
| 2.246 | Open Purchase Order - BLANKET PURCHASE ORDER TO | 554019 | DUPUY OXYGEN & SUPPLY COMPANY | | 7201 IMPERIAL DRIVE | | WACO | TX | 76712-7833 |
| 2.247 | Open Purchase Order - PUMPING AND TRANSPORTING | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.248 | Open Purchase Order - YEAR 2-PLEASE DO NOT PRINT | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.249 | Open Purchase Order - YEAR 3-PLEASE DO NOT PRINT | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.250 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.251 | Open Purchase Order - WASTE DISPOSAL/RECYCLE FOR | 552503 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.252 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 552503 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.253 | Open Purchase Order - ESTIMATED AMOUNT TO HAUL OFF | 555055 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.254 | Open Purchase Order - ESTIMATED SHIPPING | 554762 | EATON CORPORATION (GRAPEVINE,T | | PO Box 730455 | | Dallas | TX | 75373-0455 |
| 2.255 | Open Purchase Order - HERBICIDE APPLICATION FOR 5 | 533829 | EDKO, LLC  (FORMALLY SPRAYMAX | Edko LLC | 2136 Deerbrook Dr | | Tyler | TX | 75703-5970 |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.256 | Open Purchase Order - NON SPECIALTY GASKETS AND | 552690 | ELITE SUPPLY PARTNERS (FMLY CI | | PO BOX 946 | | ODESSA | TX | 79760 |
| 2.257 | Open Purchase Order - NON SPECIALTY GASKETS | 555104 | ELITE SUPPLY PARTNERS (FMLY CI | | PO BOX 946 | | ODESSA | TX | 79760 |
| 2.258 | Open Purchase Order - OV305N | 552055 | EMERSON PROCESS MANAGEMENT | | 200 BETA DRIVE | | PITTSBURGH | PA | 15238 |
| 2.259 | Open Purchase Order - OV420 | 552055 | EMERSON PROCESS MANAGEMENT | | 200 BETA DRIVE | | PITTSBURGH | PA | 15238 |
| 2.260 | Open Purchase Order - MILLER - SUPPORT | 552415 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.261 | Open Purchase Order - JACK - SUPPORT | 552414 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.262 | Open Purchase Order - SURE SERVICE AGREEMENT YEAR 3 | 552413 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.263 | Open Purchase Order - Alarm Management Software | 551428 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.264 | Open Purchase Order - CONTINGENCY | 551428 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.265 | Open Purchase Order - FIVE DAYS OF FIELD ENGINEERING | 553652 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.266 | Open Purchase Order - Jack 1 | 554662 | EMERSON PROCESS MANAGEMENT (PO | Power And Water Solutions | 200 Beta Dr | | Pittsburgh | PA | 15238-2918 |
| 2.267 | Open Purchase Order - Jack 2 | 554662 | EMERSON PROCESS MANAGEMENT (PO | Power And Water Solutions | 200 Beta Dr | | Pittsburgh | PA | 15238-2918 |
| 2.268 | Open Purchase Order - Op Training - Addtl Users | 545245 | ENERGY WORLDNET, INC. (DECATUR | Energy Worldnet Inc. | PO Box 2106 | | Decatur | TX | 76234-6157 |
| 2.269 | Open Purchase Order - 3 yr SPCC - Waco | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.270 | Open Purchase Order - 3 yr SPCC - Tolar | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.271 | Open Purchase Order - 3 yr SPCC - RWM | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.272 | Open Purchase Order - 3 yr SPCC - JAC | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.273 | Open Purchase Order - 2022 Jack County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.274 | Open Purchase Order - 2023 Jack County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.275 | Open Purchase Order - 2022 Johnson County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.276 | Open Purchase Order - 2023 Johnson County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.277 | Open Purchase Order - 2022 R.W. Miller | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.278 | Open Purchase Order - 2023 R.W. Miller | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.279 | Open Purchase Order - PARTS AND LABOR FOR COOLING | 550660 | EPOXY DESIGN SYSTEMS, INC (EDS | Epoxy Design Systems Inc | PO Box 19485 | | Houston | TX | 77224-9485 |
| 2.280 | Open Purchase Order - GENIE STICKBOOM (MANLIFT) | 542411 | EQUIPMENT DEPOT, LTD. (FT WORT | | PO Box 209004 | | Dallas | TX | 75320-9004 |
| 2.281 | Open Purchase Order - CONTINGENCY-PLEASE DO NOT | 542411 | EQUIPMENT DEPOT, LTD. (FT WORT | | PO Box 209004 | | Dallas | TX | 75320-9004 |
| 2.282 | Open Purchase Order - ESTIMATED FREIGHT | 548028 | ERIKS  (WAS LEWIS-GOETZ) | Eriks | PO Box 734055 | | Chicago | IL | 60673 |
| 2.283 | Open Purchase Order - Contingency | 543684 | ERWIN CONSTRUCTION (KYLE) | | PO Box 643 | | Boyd | TX | 76023-0643 |
| 2.284 | Open Purchase Order - WATER CLEANING SERVICES OF | 549170 | EVERGREEN NORTH AMERICA | Evergreen Environmental Serv LLC | PO Box 2078 | | Deer Park | TX | 77536-2078 |
| 2.285 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 549170 | EVERGREEN NORTH AMERICA | Evergreen Environmental Serv LLC | PO Box 2078 | | Deer Park | TX | 77536-2078 |
| 2.286 | Open Purchase Order - 5 GALLON WATER BOTTLE SUPPLY | 551210 | FAMOUS MINERAL WATER CO. | | 209 N.W. 6TH ST. | | MINERAL WELLS | TX | 76067 |
| 2.287 | Open Purchase Order - FIVE GALLONS OF DRINKING | 554890 | FAMOUS WATER COMPANY | | 209 N.W. 6TH ST. | | MINERAL WELLS | TX | 76067 |
| 2.288 | Open Purchase Order - PROVIDE LABOR, MATERIAL AND | 554757 | FARM & RANCH CONSTRUCTION LLC | | PO Box 69 | | Iredell | TX | 76649-0069 |
| 2.289 | Open Purchase Order - VENDING MACHINE MERCHANDISE | 553947 | FASTENAL COMPANY  (BOX 1286)-R | | PO BOX 1286 | | WINONA | MN | 55987-1286 |
| 2.290 | Open Purchase Order - VENDING MACHINE RESTOCK | 555062 | FASTENAL COMPANY (BRIDGEPORT) | | 1409 CHICO HWY | | BRIDGEPORT | TX | 76426 |
| 2.291 | Open Purchase Order - ESTIMATED SHIPPING | 548696 | FASTENAL COMPANY (BRIDGEPORT) | | 1409 CHICO HWY | | BRIDGEPORT | TX | 76426 |
| 2.292 | Open Purchase Order - VENDING SUPPLIES | 554508 | FASTENAL COMPANY (WEATHERFORD) | | 1508 FT. WORTH HWY. SUITE 100 | | WEATHERFORD | TX | 76086 |
| 2.293 | Open Purchase Order - CONSUMABLE ELECTRICAL SUPPLIES | 554781 | FASTENAL COMPANY (WEATHERFORD) | | 1508 FT. WORTH HWY. SUITE 100 | | WEATHERFORD | TX | 76086 |
| 2.294 | Open Purchase Order - LOT VENDED DURABLE AND | 554761 | FASTENAL WACO (TXWAC) | | 5020 FRANKLIN AVE | | WACO | TX | 76710 |
| 2.295 | Open Purchase Order - 24" x 24" x 4" AMERSHIELD | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.296 | Open Purchase Order - LABOR, INSTALLATION & ONSIDE | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.297 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.298 | Open Purchase Order - 24" x 24" x 12" TURBOSHIELD | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.299 | Open Purchase Order - REV.01 FOR NOTIFIER TECH TO | 554897 | FIRETROL PROTECTION SYSTEMS (D | Firetrol Protection Systems Inc. | 2320 Gravel Rd | | Fort Worth | TX | 76118-6950 |
| 2.300 | Open Purchase Order - ALL FIRE PROTECTION | 554724 | FIRETROL PROTECTION SYSTEMS (F | Firetrol Protection Systems Inc. | 2320 Gravel Rd | | Fort Worth | TX | 76118-6950 |
| 2.301 | Open Purchase Order - RETAINAGE PAYOUT | 554111 | FIRSTMARK FOUNDATIONS | | PO BOX 80252 | | BILLINGS | MT | 59108 |
| 2.302 | Open Purchase Order - RETAINAGE PAYOUT | 553997 | FIRSTMARK FOUNDATIONS | | PO BOX 80252 | | BILLINGS | MT | 59108 |
| 2.303 | Open Purchase Order - 3-YEAR LAWN & LANDSCAPE MAINT | 547263 | FITZGERALD LAWNSCAPER | | 205 DEB | | WACO | TX | 76712 |
| 2.304 | Open Purchase Order - 3-YEAR ESTIMATED SHREDING | 547263 | FITZGERALD LAWNSCAPER | | 205 DEB | | WACO | TX | 76712 |
| 2.305 | Open Purchase Order - ADDL. FUNDS FOR ESTIMATED COST | 547263 | FITZGERALD LAWNSCAPER | | 205 DEB | | WACO | TX | 76712 |
| 2.306 | Open Purchase Order - HP BYPASS VALVE 1-SGG-ACV-5 | 554219 | FLOW AMERICAS, LLC | c/o Pepsco Inc. | 5620 West Road | | Mckean | PA | 16426-1504 |
| 2.307 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 554219 | FLOW AMERICAS, LLC | c/o Pepsco Inc. | 5620 West Road | | Mckean | PA | 16426-1504 |
| 2.308 | Open Purchase Order - *CONTINGENCY-HOT SHOT FEE | 555172 | FLOWSERVE PUMP CORP (HOUSTON) | PUMP DIVISION | 6832 WYNNEWOOD LN | | HOUSTON | TX | 77008 |
| 2.309 | Open Purchase Order - MACHINE WORK AT SHOP - T&M | 552227 | FT. WOLTERS MACHINE & TOOL | | 822 Division Loop | | Mineral Wells | TX | 76067-9270 |
| 2.310 | Open Purchase Order - ESTIMATED FREIGHT | 546402 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.311 | Open Purchase Order - Estimated Freight | 549172 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.312 | Open Purchase Order - Estimated Freight | 550818 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.313 | Open Purchase Order - ESTIMATED SHIPPING | 551715 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.314 | Open Purchase Order - ONE YEAR CHILLER WATER | 551921 | GARRATT-CALLAHAN COMPANY | | 50 Ingold Rd | | Burlingame | CA | 94010-2206 |
| 2.315 | Open Purchase Order - 1 YEAR WATER TREATMENT SERVICE | 554939 | GARRATT-CALLAHAN COMPANY | | 50 Ingold Rd | | Burlingame | CA | 94010-2206 |
| 2.316 | Open Purchase Order - 268B3675G001 PIPING, AIR | 554416 | GE INTERNATIONAL,  c/o TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 |
| 2.317 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 554416 | GE INTERNATIONAL,  c/o TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 |
| 2.318 | Open Purchase Order - SHIPPING CONTINGENCY | 555176 | GE INTERNATIONAL,  c/o TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 |
| 2.319 | Open Purchase Order - ESTIMATED SHIPPINNG | 552335 | GEA OF TEXAS, INC.(DALLAS) QUO | Gea Of Texas Inc. | 9434 Katy Fwy No. 110 | | Houston | TX | 77055-6366 |
| 2.320 | Open Purchase Order - Jack County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.321 | Open Purchase Order - Jack County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.322 | Open Purchase Order - Johnson County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.323 | Open Purchase Order - Johnson County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.324 | Open Purchase Order - R.W. Miller | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.325 | Open Purchase Order - R.W. Miller | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.326 | Open Purchase Order - Application Hosting, | 554645 | GENSUITE, LLC | | 4680 Parkway Drive Suite 400 | | Mason | OH | 45040-8108 |
| 2.327 | Open Purchase Order - Ongoing Application Hosting, | 554645 | GENSUITE, LLC | | 4680 Parkway Drive Suite 400 | | Mason | OH | 45040-8108 |
| 2.328 | Open Purchase Order - Incidents & Measurements | 552662 | GENSUITE, LLC | | 4680 Parkway Drive Suite 400 | | Mason | OH | 45040-8108 |
| 2.329 | Open Purchase Order - WAREHOUSE SUPPLIES ON AN AS | 554979 | GRAINGER, INC. (WICHITA FALLS) | W.W. GRAINGER INC. | 113 HENRIETTA ST, ACCT. 863026647 | | WICHITA FALLS | TX | 76301 |
| 2.330 | Open Purchase Order - CONNECTOR KIT FOR SBO1 SPLICE | 555069 | GRAYBAR ELECTRIC CO (MINNESOTA | | 7601 Setzler Parkway North | | Brooklyn Park | MN | 55445-1883 |
| 2.331 | Open Purchase Order - ESTIMATE FREIGHT-CONTINGENCY | 555069 | GRAYBAR ELECTRIC CO (MINNESOTA | | 7601 Setzler Parkway North | | Brooklyn Park | MN | 55445-1883 |
| 2.332 | Open Purchase Order - ST-SVC-ENCL-12WX12X6 | 555003 | GRAYBAR ELECTRIC COMPANY, INC. | | PO Box 840458 | | Dallas | TX | 75284-0458 |
| 2.333 | Open Purchase Order - FINISH MOWINGS, BRUSH HOG | 554953 | HAAS, DAVID G | | 1478 CR 3555 | | PARADISE | TX | 76073 |
| 2.334 | Open Purchase Order - HOTSHOT SERVICE TO COVER RW | 554868 | HAZEL'S HOT SHOT, INC. | | PO BOX 810239 | | DALLAS | TX | 75381 |
| 2.335 | Open Purchase Order - PRINTING MATERIALS | 536862 | HEALER PRINTING & OFFICE SUPPL | | 906 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.336 | Open Purchase Order - 2019 PRINTING MATERIALS | 548634 | HEALER PRINTING & OFFICE SUPPL | | 906 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.337 | Open Purchase Order - LOT, CAPPS CORNER GRADEWORK | 554389 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.338 | Open Purchase Order - RETAINAGE PAYOUT | 554389 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.339 | Open Purchase Order - LOT, TIN TOP, GRADE WORK | 555018 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.340 | Open Purchase Order - RETAINGE PAYOUT | 555018 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.341 | Open Purchase Order - TRANSMISSION LINE MAINTERANCE | 554637 | HORTON TREE SERVICE | | PO Box 1185 | | Kennedale | TX | 76060-1185 |
| 2.342 | Open Purchase Order - PENTRATION SEAL  LABOR | 554591 | HRST, INC. | | 6557 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 |
| 2.343 | Open Purchase Order - ESTINMATED SHIPPING | 552022 | INDUSTRIAL NETWORKING SOLUTION | Ergotech Controls Industrial Ntwrking | 3221 Essex Dr | | Richardson | TX | 75082 |
| 2.344 | Open Purchase Order - YEAR 1 | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.345 | Open Purchase Order - YEAR 2 | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.346 | Open Purchase Order - YEAR 3 | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.347 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.348 | Open Purchase Order - EXHAUST FRAME FLEX SEAL | 548639 | INTEGRITY POWER SOLUTIONS (IPS | | PO BOX 93567 | | SOUTHLAKE | TX | 76092-0115 |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.349 | Open Purchase Order - EXHAUST FRAME FIELD | 548639 | INTEGRITY POWER SERVICE (IPS | | PO BOX 93567 | | SOUTHLAKE | TX | 76092-0115 |
| 2.350 | Open Purchase Order - CONN-EL-90-AL-WLD-4IN TO 4IN | 549674 | IRBY CO., STUART C. (AUSTIN ( | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 |
| 2.351 | Open Purchase Order - CONN-EL-45-AL-WLD-4IN TO 4IN | 549674 | IRBY CO., STUART C. (AUSTIN ( | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 |
| 2.352 | Open Purchase Order - CONN-CORONA CAP-AL-WLD-21/2 IN | 554064 | IRBY CO., STUART C. (AUSTIN ( | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 |
| 2.353 | Open Purchase Order - Rubber Goods Testing 2019-2020 | 550995 | IRBY CO., STUART C. (Ft. Worth | | 7125 BELTON | | FORT WORTH | TX | 76118 |
| 2.354 | Open Purchase Order - Rubber Goods Testing | 552577 | IRBY CO., STUART C. (Ft. Worth | | 7125 BELTON | | FORT WORTH | TX | 76118 |
| 2.355 | Open Purchase Order - Order # S011675392.001 | 552315 | IRBY, STUART C. CO. (EHS) | | 9705 Beck Circle | | Austin | TX | 78758-5403 |
| 2.356 | Open Purchase Order - Order # S011450423.001 | 552315 | IRBY, STUART C. CO. (EHS) | | 9705 Beck Circle | | Austin | TX | 78758-5403 |
| 2.357 | Open Purchase Order - SHIPPING COST | 549381 | ISP SUPPLIES | | 10770 State Highway 30 | | Bryan | TX | 77845-7939 |
| 2.358 | Open Purchase Order - Module repair | 553889 | ITL-INTERNATIONAL LIGHTING, LL | ITL-INTERNATIONAL TOWER LIGHTING LLC | 3720 KEYSTONE AVE | | NASHVILLE | TN | 37211 |
| 2.359 | Open Purchase Order - MODULE REPAIR | 553895 | ITL-INTERNATIONAL LIGHTING, LL | ITL-INTERNATIONAL TOWER LIGHTING LLC | 3720 KEYSTONE AVE | | NASHVILLE | TN | 37211 |
| 2.360 | Open Purchase Order - ENGAGEMENT OF ALAN STONE | 552402 | JACK OF ALL TRADES, INC. | | PO BOX 7818 | | WACO | TX | 76710-7818 |
| 2.361 | Open Purchase Order - PORT ROYAL SUBSTATION | 554861 | JACOBS INDUSTRIES, INC. | | PO Box 121266 | | Fort Worth | TX | 76121-1266 |
| 2.362 | Open Purchase Order - TOOLS, LABOR AND EQUIPMENT TO | 554695 | J-W POWER COMPANY (MINERAL WEL | J-W Power Company | 3816 North Hwy 281 | | Mineral Wells | TX | 76067-2422 |
| 2.363 | Open Purchase Order - TOOLS, LABOR AND EQUIPMENT TO | 554695 | J-W POWER COMPANY (MINERAL WEL | J-W Power Company | 3816 North Hwy 281 | | Mineral Wells | TX | 76067-2422 |
| 2.364 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 554695 | J-W POWER COMPANY (MINERAL WEL | J-W Power Company | 3816 North Hwy 281 | | Mineral Wells | TX | 76067-2422 |
| 2.365 | Open Purchase Order - ANNUAL SURVEYS FOR JACK, ERATH | 537492 | JW'S PIPELINE INTERGRITY SERVI | Jw's Pipeline Integrity Services LLC | 1840 Hutton Drive Ste 190 | | Carrollton | TX | 75006-6647 |
| 2.366 | Open Purchase Order - CONTINGENCY | 537492 | JW'S PIPELINE INTERGRITY SERVI | Jw's Pipeline Integrity Services LLC | 1840 Hutton Drive Ste 190 | | Carrollton | TX | 75006-6647 |
| 2.367 | Open Purchase Order - 3 YEAR AIR FILTER SERVICE | 554940 | KLEEN-AIR FILTER SERVICE AND S | | PO Box 207 | | Groesbeck | TX | 76642-0207 |
| 2.368 | Open Purchase Order - REV.01 ADDITIONAL CONCRETE NEE | 550632 | LATTIMORE MATERIAL - COLORADO | D.B.A. Colorado River Concrete | PO Box 732677 | | Dallas | TX | 75373-2677 |
| 2.369 | Open Purchase Order - REV.01 FOR ADDITON OF 12"x12" | 552417 | LYNESS CONSTRUCTION LP (CLEBUR | LYNESS CONSTRUCTION LP | 1501 S MAIN STREET B | | CLEBURNE | TX | 76033 |
| 2.370 | Open Purchase Order - REPAIR 3" UNDERGROUND LEAK | 555015 | LYNESS CONSTRUCTION LP (CLEBUR | LYNESS CONSTRUCTION LP | 1501 S MAIN STREET B | | CLEBURNE | TX | 76033 |
| 2.371 | Open Purchase Order - MONTHLY PEST CONTROL SERVICE | 554980 | MASSEY PEST & TERMITE SERVICE | | 7101 JOHN CARPENTER FREEWAY | | DALLAS | TX | 75247 |
| 2.372 | Open Purchase Order - BULK & CYLINDER BASE COST FOR | 539434 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 |
| 2.373 | Open Purchase Order - PURCHASE PRICE FOR TWO (2) | 539434 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 |
| 2.374 | Open Purchase Order - **15% CONTINGENCY-PLEASE DO | 539434 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 |
| 2.375 | Open Purchase Order - CRANE SUPPORT FOR 2021 SPRING | 555031 | MAXIM CRANE WORKS, L.P.(FT WOR | Maxim Crane Works L.P. | 5701 Denton Highway | | Fort Worth | TX | 76148-3756 |
| 2.376 | Open Purchase Order - DELIVERY/PICKUP | 555031 | MAXIM CRANE WORKS, L.P.(FT WOR | Maxim Crane Works L.P. | 5701 Denton Highway | | Fort Worth | TX | 76148-3756 |
| 2.377 | Open Purchase Order - CDT-MISC-CONDUIT PROTECTION | 554496 | MCCOY'S BUILDING SUPPLY CENTER | | 3208 N Main At Hwy 174 | | Cleburne | TX | 76031-0092 |
| 2.378 | Open Purchase Order - FUEL SURCHARGE | 554496 | MCCOY'S BUILDING SUPPLY CENTER | | 3208 N Main At Hwy 174 | | Cleburne | TX | 76031-0092 |
| 2.379 | Open Purchase Order - 40 CRANE APPROX 40 HRS WORK | 541777 | MCINTIRE, F.B., CRANES (FORT W | F.B. Mcintire Equipment Inc | 3025 South Cravens Rd | | Fort Worth | TX | 76119-1859 |
| 2.380 | Open Purchase Order - JACK COUNTY-YEAR 1 RO MEMBRANE | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.381 | Open Purchase Order - JACK COUNTY-YEAR 2 RO MEMBRANE | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.382 | Open Purchase Order - JACK COUNTY-YEAR 3 RO MEMBRANE | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.383 | Open Purchase Order - JOHNSON COUNTY-YEAR 1 RO | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.384 | Open Purchase Order - JOHNSON COUNTY-YEAR 2 RO | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.385 | Open Purchase Order - JOHNSON COUNTY-YEAR 3 RO | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.386 | Open Purchase Order - ENTERPRISE AGREEMENT TRUE UP | 553620 | MICROSOFT CORPORATION (LICENSI | c/o Bank Of America-LbNo. 842467 | 1950 N Stemmons Fwy Suite 5010 | | Dallas | TX | 75207-3199 |
| 2.387 | Open Purchase Order - RISING STAR SUBSTATION SITE | 553885 | MID SOUTH CONTRACTORS SUPPLY, | | 434 ASHLEY STREET | | RAYVILLE | LA | 71269 |
| 2.388 | Open Purchase Order - RETAINAGE PAYOUT | 553885 | MID SOUTH CONTRACTORS SUPPLY, | | 434 ASHLEY STREET | | RAYVILLE | LA | 71269 |
| 2.389 | Open Purchase Order - VEHICLE WASHES FOR 2021 | 554752 | MIDWAY KING CUSTOM DETAILING | | 2800 Franklin Drive | | Waco | TX | 76710-7440 |
| 2.390 | Open Purchase Order - ICE SERVICE TO DELIVER BAGGED | 554027 | MINERAL WELLS ICE CO | | 3704 Wichita Drive | | Mineral Wells | TX | 76067-2103 |
| 2.391 | Open Purchase Order - MAIN STATOR | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.392 | Open Purchase Order - EXCITER STATOR | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.393 | Open Purchase Order - MAIN ROTOR | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.394 | Open Purchase Order - SCR MODULE | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.395 | Open Purchase Order - MISC. PARTS | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.396 | Open Purchase Order - FREIGHT | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.397 | Open Purchase Order - SERVICE | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.398 | Open Purchase Order - GROUNDS MAINT JOH CO | 552812 | MOWING & SOWING LAWN CARE | | 213 WEST WILLINGHAM | | CLEBURNE | TX | 76033 |
| 2.399 | Open Purchase Order - GROUNDS MAINT JOH CO | 552812 | MOWING & SOWING LAWN CARE | | 213 WEST WILLINGHAM | | CLEBURNE | TX | 76033 |
| 2.400 | Open Purchase Order - MOBILE DEIONIZATION SERVICES | 555131 | MPW INDUSTRIAL WATER SERVICES, | | 1300 Paysphere Circle | | Chicago | IL | 60674-0013 |
| 2.401 | Open Purchase Order - ADDITIONAL RENTAL DAYS-IF | 555131 | MPW INDUSTRIAL WATER SERVICES, | | 1300 Paysphere Circle | | Chicago | IL | 60674-0013 |
| 2.402 | Open Purchase Order - MSDSOnline Renewal | 553150 | MSDS ONLINE | | 27185 Network Place | | Chicago | IL | 60673-1271 |
| 2.403 | Open Purchase Order - CHANGE ORDER 5-FINAL INVOICE | 542000 | NATIONAL RENEWABLES COOPERATIV | | 4140 WEST 99TH STREET | | CARMEL | IN | 46032 |
| 2.404 | Open Purchase Order - 3 YEAR POSTAGE METER RENTAL | 543706 | NEOPOST | | 1335 Valwood Pkwy Ste 111 | | Carrollton | TX | 75006-6881 |
| 2.405 | Open Purchase Order - RIGHT OF WAY ENCROACHMENT | 555037 | NEW EDGE SERVICES ,LLC | | 9191 Kyser Way | | Frisco | TX | 75033-1902 |
| 2.406 | Open Purchase Order - FLEET VEHICLE TRACKING SERVICE | 546830 | NEXTRAQ LLC | | PO Box 538566 | | Atlanta | GA | 30353-8566 |
| 2.407 | Open Purchase Order - CONTINGENCY TO COVER UP TO 15 | 546830 | NEXTRAQ LLC | | PO Box 538566 | | Atlanta | GA | 30353-8566 |
| 2.408 | Open Purchase Order - KRUM FACILITY | 554808 | NORTH TEXAS LAND MAINTENANCE | | PO Box 239 | | Allen | TX | 75013-0005 |
| 2.409 | Open Purchase Order - ONE LUMP SUM PRICE TO SUPPLY | 553999 | nVENT THERMAL, LLC | | 7433 Harwin Drive | | Houston | TX | 77036-2007 |
| 2.410 | Open Purchase Order - ESTIMATED FREIGHT | 549767 | OBERLIN FILTER CO | | 827 SILVERNAIL ROAD | | PEWAUKEE | WI | 53072-5588 |
| 2.411 | Open Purchase Order - FREIGHT | 547154 | OBERLIN FILTER CO | | 827 SILVERNAIL ROAD | | PEWAUKEE | WI | 53072-5588 |
| 2.412 | Open Purchase Order - DOT Physicals | 554832 | OCCMED EXPRESS | | 2410 Wycon Dr. | | Waco | TX | 76712-8989 |
| 2.413 | Open Purchase Order - BLANKET PURCHASE ORDER FOR | 552001 | OCHOA CO | | 2007 La Salle | | Waco | TX | 76706-3442 |
| 2.414 | Open Purchase Order - JDE E1 Support | 546442 | ORACLE SUPPORT SERVICES | | 7700 Technology Way | | Denver | CO | 80237-3005 |
| 2.415 | Open Purchase Order - ENVIRONMENTAL WASTE PICK UP & | 555017 | ORIGIN TEXAS RECYCLING, LLC (S | | 5501 Pennigton Avenue | | Baltimore | MD | 21226-1615 |
| 2.416 | Open Purchase Order - ESTIMATED FREIGHT | 546438 | OSLIN NATION CO. (DALLAS) | Oslin Nation Co. | 5510 S Westmoreland Rd Suite 300 | | Dallas | TX | 75237-1803 |
| 2.417 | Open Purchase Order - POLE INSPECTION AND GROUNDLINE | 547936 | OSMOSE UTILITIES SERVICES, INC | Osmose Utilities Services Inc. | 980 Ellicott St. | | Buffalo | NY | 14209-2323 |
| 2.418 | Open Purchase Order - PREPAYMENTS | 551873 | OTC SERVICES (LOUISVILLE,OH) | | PO BOX 188 | | LOUISVILLE | OH | 44641 |
| 2.419 | Open Purchase Order - ANNUAL RENTAL - PORTA POTTY | 554947 | PA PAW'S POTTYS | | 515 Nw 22nd Street | | Mineral Wells | TX | 76067-2827 |
| 2.420 | Open Purchase Order - ANalytical Lab Services | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.421 | Open Purchase Order - ANalytical Lab Services | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.422 | Open Purchase Order - ANalytical Lab Services | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.423 | Open Purchase Order - Contingency | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.424 | Open Purchase Order - Contingency | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.425 | Open Purchase Order - Contingency | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.426 | Open Purchase Order - CEMENT STABILIZATION | 547682 | PALMER CONTRACTING LLC | | 9000 BUCKINGHAM CT | | WACO | TX | 76712 |
| 2.427 | Open Purchase Order - 2019 TONER SUPPLIES | 548642 | PARSONS OFFICE SYSTEMS- (SEE C | Parsons Office Systems | PO Box 7895 | | Waco | TX | 76714-7895 |
| 2.428 | Open Purchase Order - EST FREIGHT-CONTINGENCY | 555154 | PC CONNECTION SALES CORP (ORDE | Pc Connection Sales Corp | 730 Milford Rd | | Merrimack | NH | 03054-4612 |
| 2.429 | Open Purchase Order - CUSTODIAL DUTIES AS DESCRIBED | 552769 | PENNY WISE ENTERPRISES, INC. | | PO BOX 591 | | BRIDGEPORT | TX | 76082 |
| 2.430 | Open Purchase Order - LEASE - POSTAGE MACHINE, METER | 547265 | PITNEY BOWES GFS - ORDERS & RE | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 |
| 2.431 | Open Purchase Order - Construction Inspection | 549448 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.432 | Open Purchase Order - REV.01 FOR RENEWAL OF TITLE V | 549531 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.433 | Open Purchase Order - CONTINGENCY-Air Qual Permiit F | 549531 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.434 | Open Purchase Order - Contingency | 551861 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.435 | Open Purchase Order - RWM Title V Renewal | 553865 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.436 | Open Purchase Order - Quarterly Battery Inspections | 554685 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.437 | Open Purchase Order - Annual Battery Inspections | 554685 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.438 | Open Purchase Order - Annual Charger Inspections | 554685 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.439 | Open Purchase Order - 2021 QUARTERLY/ANNUAL BATTERY | 554644 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.440 | Open Purchase Order - BATTERY TESTING SERVICES | 554684 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.441 | Open Purchase Order - A/P-Contract Retainages | 553095 | PRIMORIS T&D SERVICES, LLC | | 1760 S Stemmons Frwy | | Lewisville | TX | 75067-6413 |
| 2.442 | Open Purchase Order - Reasonable & Customary Travel | 548452 | PRISM ENERGY SOLUTIONS | | 4545 Post Oak Place Suite 302 | | Houston | TX | 77027-3110 |
| 2.443 | Open Purchase Order - Reasonable & Cusomary Travel | 554681 | PRISM ENERGY SOLUTIONS | | 4545 Post Oak Place Suite 302 | | Houston | TX | 77027-3110 |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.444 | Open Purchase Order - Contract Price | 554681 | PRISM ENERGY SOLUTIONS | | 4545 Post Oak Place Suite 302 | | Houston | TX | 77027-3110 |
| 2.445 | Open Purchase Order - Jack County: Gate Attendant | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.446 | Open Purchase Order - Johnson County: Gate Attendant | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.447 | Open Purchase Order - R.W. Miller: Gate Attendant | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.448 | Open Purchase Order - Jack County | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.449 | Open Purchase Order - Johnson County | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.450 | Open Purchase Order - R.W. Miller | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.451 | Open Purchase Order - 3 YEAR CONTRACT FOR SECURITY | 554068 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.452 | Open Purchase Order - JANITORIAL SERVICE | 553118 | PROACTIVE CLEANING SOLUTIONS | | 3401 CRICKET DRIVE | | DENTON | TX | 76207 |
| 2.453 | Open Purchase Order - REV.01 FOR ADDITONAL HOURS NEE | 552097 | PROENERGY SERVICES, LLC (ORDER | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | SEDALIA | MO | 65301 |
| 2.454 | Open Purchase Order - ESTIMATED SHIPPING | 548445 | PURVIS INDUSTRIES, INC. (BRIDG | | PO Box 540757 | | Dallas | TX | 75354-0757 |
| 2.455 | Open Purchase Order - 3 YEAR FIRE SYSTEMS INSPECTION | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.456 | Open Purchase Order - 5 YEAR INTERNAL AND BI-ANNUAL | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.457 | Open Purchase Order - ADDITIONAL FIRE EXTINGUISHER | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.458 | Open Purchase Order - 10% CONTINGENCY | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.459 | Open Purchase Order - QEI module repair | 549729 | QEI LLC (formerly CG Automatio | ACCOUNTS RECEIVABLE | 45 FADEM RD | | SPRINGFIELD | NJ | 7081 |
| 2.460 | Open Purchase Order - 3 YEAR UPS MAINTENANCE AND | 547832 | QUALITY UPTIME SERVICES | | 9 Parklawn Drive | | Bethel | CT | 06801-1041 |
| 2.461 | Open Purchase Order - Post Incident Testing - D Bail | 545436 | QUEST DIAGNOSTICS | | PO Box 740779 | | Atlanta | GA | 30374-0779 |
| 2.462 | Open Purchase Order - MWAVE MODULE REPAIR | 544894 | R & D ELECTRONICS (KILGORE,TX) | R & D Electronics | PO Box 1190 | | Kilgore | TX | 75663-1190 |
| 2.463 | Open Purchase Order - MICROWAVE MODULE REPAIR | 554179 | R & D ELECTRONICS (KILGORE,TX) | R & D Electronics | PO Box 1190 | | Kilgore | TX | 75663-1190 |
| 2.464 | Open Purchase Order - ESTIMATED FREIGHT | 549620 | RADIAN RESEARCH, INC. | | PO Box 1003 | | Middletown | OH | 45042-0703 |
| 2.465 | Open Purchase Order - PACKAGING & HANDLING | 547842 | RADWELL INTERNATIONAL | | PO Box 419343 | | Boston | MA | 02241-9343 |
| 2.466 | Open Purchase Order - ASCO 3-WAY SOLENOID VALVE | 555149 | RAWSON, INC. (PLANO) ORDERS | RAWSON INC. | 2600 TECHNOLOGY DR SUITE 800 | | PLANO | TX | 75074 |
| 2.467 | Open Purchase Order - 10% CONTINGENCY - DO NOT SHOW | 552113 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.468 | Open Purchase Order - HYDROGEN TELEMETRY RENTAL | 552113 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.469 | Open Purchase Order - REV 1: 20 ADDITIONAL DELIVERES | 552113 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.470 | Open Purchase Order - BULK HYDROGEN IN JUMBO TUBE | 550518 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.471 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 550518 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.472 | Open Purchase Order - CYLINDER GASES, JOHNSON 5-YEAR | 554925 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.473 | Open Purchase Order - CEMS Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.474 | Open Purchase Order - CEMS Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.475 | Open Purchase Order - CEMS Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.476 | Open Purchase Order - Contingency - Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.477 | Open Purchase Order - Contingency - Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.478 | Open Purchase Order - Contingency - Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.479 | Open Purchase Order - WEATHERFORD SERVICE CENTER | 553651 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 |
| 2.480 | Open Purchase Order - TOLAR OFFICE - ICE DELIVERY | 554309 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 |
| 2.481 | Open Purchase Order - KRUM FACILITY | 546790 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 |
| 2.482 | Open Purchase Order - #2 RED DIESEL, LOW SULPHUR | 549243 | REEDER DISTRIBUTORS  (QUOTES/O | Reeder Distributors | PO Box 8237 | | Fort Worth | TX | 76124-0237 |
| 2.483 | Open Purchase Order - #2 RED DIESEL FUEL AS NEEDED | 554229 | REEDER DISTRIBUTORS  (QUOTES/O | Reeder Distributors | PO Box 8237 | | Fort Worth | TX | 76124-0237 |
| 2.484 | Open Purchase Order - WASTE DISPOSAL FOR JACK COUNTY | 543087 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 2.485 | Open Purchase Order - WASTE DISPOSAL FOR JACK COUNTY | 552310 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 2.486 | Open Purchase Order - *CONTINGENCY-10%-PLEASE DO | 552310 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 2.487 | Open Purchase Order - ESTIMATED FREIGHT | 552149 | REYNOLDS COMPANY, THE (WACO) | | 7111 Imperial | | Waco | TX | 76712-6827 |
| 2.488 | Open Purchase Order - DELIVERY FEE | 552912 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 |
| 2.489 | Open Purchase Order - SHIPPING FOR THE 4 CHAIN PAILS | 554729 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 |
| 2.490 | Open Purchase Order - Shipping Estimate | 550977 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 |
| 2.491 | Open Purchase Order - 5-YEAR MAINTENANCE CONTRACT | 550867 | RICOH USA, INC (DALLAS PO BOX | | PO BOX 660342 | | DALLAS | TX | 75266-0342 |
| 2.492 | Open Purchase Order - ESTIMATED 12 MTHS OF PAYMENTS | 551652 | RICOH USA, INC (DALLAS PO BOX | | PO BOX 660342 | | DALLAS | TX | 75266-0342 |
| 2.493 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549057 | ROSEMOUNT, INC. (MEASUREMENT D | | 22737 Network Pl | | Chicago | IL | 60673-1227 |
| 2.494 | Open Purchase Order - 3 YR ONSITE SHREDDING SERVICE | 554769 | RW LONE STAR SECURITY, LLC | | 2904-A SOUTH GENERAL BRUCE DR. | | TEMPLE | TX | 76504 |
| 2.495 | Open Purchase Order - ESTIMATED FREIGHT | 554672 | SANCHEM, INC. (ORDERS) | SANCHEM INC. | 1600 SOUTH CANAL ST. | | CHICAGO | IL | 60616 |
| 2.496 | Open Purchase Order - REV.02 TO PERFORM SURVEY DETER | 549561 | SCHAEFFER PRECISION ALIGNMENT, | | 2510 West Main Street | | Atlanta | TX | 75551-3047 |
| 2.497 | Open Purchase Order - MODULE REPAIR | 553886 | SCHNEIDER ELECTRIC USA/TELVENT | Schneider Electric Usa Inc. | 14400 Hollister Road Ste 400 | | Houston | TX | 77066-5706 |
| 2.498 | Open Purchase Order - MODULE REPAIR | 553887 | SCHNEIDER ELECTRIC USA/TELVENT | Schneider Electric Usa Inc. | 14400 Hollister Road Ste 400 | | Houston | TX | 77066-5706 |
| 2.499 | Open Purchase Order - PROVIDE SEL-351-7 PROTECTION | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.500 | Open Purchase Order - PROVIDE SEL-351-7 PROTECTION | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.501 | Open Purchase Order - PROVIDE SEL-351-7 PROTECTION | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.502 | Open Purchase Order - PROVIDE LOGIC CONFIGURATIONS | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.503 | Open Purchase Order - UNIT 1 - FOR FULL SCOPE DETAIL | 550313 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.504 | Open Purchase Order - UNIT 2 - FOR FULL SCOPE DETAIL | 550313 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.505 | Open Purchase Order - MONTHLY SAMPLE PANEL SERVICE | 553228 | SENTRY EQUIPMENT CORPORATION ( | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 |
| 2.506 | Open Purchase Order - ANALYZER & SAMPLE PANEL | 554151 | SENTRY EQUIPMENT CORPORATION ( | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 |
| 2.507 | Open Purchase Order - RENEWAL OF ANNUAL SERVICE | 554770 | SENTRY EQUIPMENT CORPORATION ( | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 |
| 2.508 | Open Purchase Order - KUNKLE SAFETY RELIEF VLV-STEAM | 554383 | SETPOINT INTEGRATED SOLUTIONS | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 |
| 2.509 | Open Purchase Order - KUNKLE SAFETY RELIEF VALVE | 554383 | SETPOINT INTEGRATED SOLUTIONS | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 |
| 2.510 | Open Purchase Order - ESTIMATED SHIPPING | 554383 | SETPOINT INTEGRATED SOLUTIONS | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 |
| 2.511 | Open Purchase Order - REPLACEMENT SACE BREAKER AS | 554175 | SHERMCO INDUSTRIES, INC. (IRVI | | 2425 E PIONEER DR | | IRVING | TX | 75061 |
| 2.512 | Open Purchase Order - ESTIMATED SHIPPING | 554175 | SHERMCO INDUSTRIES, INC. (IRVI | | 2425 E PIONEER DR | | IRVING | TX | 75061 |
| 2.513 | Open Purchase Order - EXPEDITE FEE | 548788 | SHRIEVE CHEMICAL COMPANY (WOOD | SHRIEVE CHEMICAL COMPANY | 1442 LAKE FRONT CIR, STE 500 | | THE WOODLANDS | TX | 77380-3634 |
| 2.514 | Open Purchase Order - P3R72380466801 | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.515 | Open Purchase Order - P3R72380467803 | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.516 | Open Purchase Order - P3RW 549608 | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.517 | Open Purchase Order - ESTIMATED FREIGHT-CONTINGENCY | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.518 | Open Purchase Order - COST FOR BALANCING ENGINEER | 553724 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.519 | Open Purchase Order - UNIT #4 TEAR DOWN & INSPECT | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.520 | Open Purchase Order - ADDER TO BASE SCOPE 1: | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.521 | Open Purchase Order - ADDER TO BASE SCOPE 2: | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.522 | Open Purchase Order - REV1: SEE EWA 001 , EXTRA WORK | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.523 | Open Purchase Order - NDE BORESCOPE/VISUAL | 555141 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.524 | Open Purchase Order - CONTINGENCY | 543893 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.525 | Open Purchase Order - RHSV ACTUATOR AND CONTROL | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.526 | Open Purchase Order - ONSITE TFA FOR RHSV ACTUATOR | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.527 | Open Purchase Order - ESTIMATED SHIPPING CHARGES | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.528 | Open Purchase Order - REV 1: REPAIR REHEAT STOP VLV | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.529 | Open Purchase Order - REV.01 FOR 8 48Vdc CIRCUIT | 552356 | SIEMENS ENERGY, INC.(c/oDelone | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 |
| 2.530 | Open Purchase Order - REV.01 FOR 4 48Vdc CIRCUIT | 552356 | SIEMENS ENERGY, INC.(c/oDelone | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 |
| 2.531 | Open Purchase Order - EXPEDITING FEE | 548577 | SIEMENS INDUSTRY,INC.(c/o DELO | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 |
| 2.532 | Open Purchase Order - CUSTODIAL DUTIES AS DESCRIBED | 554498 | SNIDER JANITORIAL | | 306 Sw 1st St | | Mineral Wells | TX | 76067-5204 |
| 2.533 | Open Purchase Order - STRIP & WAX ALL TILE AREAS @ | 554498 | SNIDER JANITORIAL | | 306 Sw 1st St | | Mineral Wells | TX | 76067-5204 |
| 2.534 | Open Purchase Order - CLEAN EXTERIOR WINDOWS - | 554498 | SNIDER JANITORIAL | | 306 Sw 1st St | | Mineral Wells | TX | 76067-5204 |

AMENDED SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.535 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 546342 | SPX FLOW US LLC | c/o Pepsco Inc. | 12816 Willow Century Dr Suite F | | Houston | TX | 77066-3034 |
| 2.536 | Open Purchase Order - P169871 BALANCE LINE WITH | 553533 | STANDARD ALLOYS ENGINEERED SER | | PO Box 969 | | Port Arthur | TX | 77641-0969 |
| 2.537 | Open Purchase Order - ESTIMATED SHIPPING-8 WKS ARO | 553533 | STANDARD ALLOYS ENGINEERED SER | | PO Box 969 | | Port Arthur | TX | 77641-0969 |
| 2.538 | Open Purchase Order - ESTIMATED FREIGHT | 545982 | STANDARD SIGNS, INC. | | 9115 Freeway Dr | | Macedonia | OH | 44056-1543 |
| 2.539 | Open Purchase Order - Construction Inspection | 549398 | STANLEY CONSULTANTS, INC. (AUS | | 225 Iowa Ave | | Muscatine | IA | 52761-3764 |
| 2.540 | Open Purchase Order - STATA TRAINING COURSES FOR | 541165 | STATACORP LP | | 4905 Lakeway Drive | | College Station | TX | 77845-4512 |
| 2.541 | Open Purchase Order - REV 2:    STATA SOFTWARE | 541165 | STATACORP LP | | 4905 Lakeway Drive | | College Station | TX | 77845-4512 |
| 2.542 | Open Purchase Order - REV 1- ADDITIONAL MATTING | 552479 | STERLING SITE ACCESS SOLUTIONS | | PO Box 83319 | | Chicago | IL | 60691-3319 |
| 2.543 | Open Purchase Order - ESTIAMTED SHIP/FREIGHT | 550144 | STORTRONICS | | 31829 Eight Mile Road | | Livonia | MI | 48152-4216 |
| 2.544 | Open Purchase Order - ESTIMATED SHIPPING | 551897 | STORTRONICS | | 31829 Eight Mile Road | | Livonia | MI | 48152-4216 |
| 2.545 | Open Purchase Order - ESTIMATED FREIGHT | 553560 | STORTRONICS | | 31829 Eight Mile Road | | Livonia | MI | 48152-4216 |
| 2.546 | Open Purchase Order - HVAC SERVICE - ANNUAL PO FOR | 546296 | STRAIN SERVICE CO | | 1516 Shattles Road | | Mineral Wells | TX | 76067-3323 |
| 2.547 | Open Purchase Order - REV 1- AS NEEDED FOR EMERGENCY | 546296 | STRAIN SERVICE CO | | 1516 Shattles Road | | Mineral Wells | TX | 76067-3323 |
| 2.548 | Open Purchase Order - DISMANTLE, CLEAN, & INSPECT | 554718 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 |
| 2.549 | Open Purchase Order - REV 1: PARTS & LABOR TO REPAIR | 554718 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 |
| 2.550 | Open Purchase Order - ESTIMATED SHIPPING-CONTINGENCY | 554718 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 |
| 2.551 | Open Purchase Order - #2 RED DYE DIESEL | 555096 | SUN COAST RESOURCES, INC. | | 6405 CAVALCADE ST, BULIDING 1 | | HOUSTON | TX | 77026 |
| 2.552 | Open Purchase Order - JAN 1,2017- MAY 11,2019 | 542979 | SUTTER ENERGY, LLC | | 2264 Rubicon Lane | | Lincoln | CA | 95648-8776 |
| 2.553 | Open Purchase Order - YEAR 2-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.554 | Open Purchase Order - YEAR 3-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.555 | Open Purchase Order - YEAR 4-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.556 | Open Purchase Order - YEAR 5-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.557 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.558 | Open Purchase Order - ESTIMATED FREIGHT | 547788 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.559 | Open Purchase Order - REV1:  CONTINGENCY - ADDED | 537904 | TAS ENVIRONMENTAL SERVICES, L. | | PO Box 173803 | | Arlington | TX | 76003-3803 |
| 2.560 | Open Purchase Order - Construction Inspection Servic | 549377 | TEAGUE, NALL & PERKINS INC | | 5237 N Riverside Dr | | Fort Worth | TX | 76137-2409 |
| 2.561 | Open Purchase Order - CONN-DBL LUG-UNIV-BLT-6-250 TO | 553535 | TECHLINE, INC. (AUSTIN Corpora | | 9609 Beck Circle | | Austin | TX | 78758-5401 |
| 2.562 | Open Purchase Order - CONN-DBL LUG-UNIV-BLT-500-2000 | 553535 | TECHLINE, INC. (AUSTIN Corpora | | 9609 Beck Circle | | Austin | TX | 78758-5401 |
| 2.563 | Open Purchase Order - CONN-DBL LUG-UNIV-BLT-500-1000 | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.564 | Open Purchase Order - CONN-PG-CU-CMP-4/0 TO 4/0 | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.565 | Open Purchase Order - CONN-TERM-AL-CMP-1033 TO 4HP | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.566 | Open Purchase Order - CONN-HTLN-CL-BRONZE-6-400 TO | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.567 | Open Purchase Order - BOLT-ANCHOR-GALV-EXP-CONC | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.568 | Open Purchase Order - CDT-PVC-11/2-IN | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.569 | Open Purchase Order - CDT-PVC-3-IN | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.570 | Open Purchase Order - CDLT-PVC-3/4"-DEEP BOX -(CARLO | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.571 | Open Purchase Order - MATERIAL, LOT | 552947 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.572 | Open Purchase Order - REV.01 FOR MISQUOTED REEL DEPO | 552947 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.573 | Open Purchase Order - MATERIAL, LOT | 552974 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.574 | Open Purchase Order - MATERIAL, LOT | 553238 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.575 | Open Purchase Order - MATERIAL, LOT | 553510 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.576 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549533 | TECHSTAR | | 802 WEST 13TH STREET | | DEER PARK | TX | 77536 |
| 2.577 | Open Purchase Order - MWAVE MODULE REPAIR | 544889 | TELMAR NETWORK TECHNOLOGY (COU | Telmar Network Technology | 325 Veterans Memorial Hwy | | Council Bluffs | IA | 51501-8434 |
| 2.578 | Open Purchase Order - MWAVE MODULE REPAIR | 544901 | TELMAR NETWORK TECHNOLOGY (COU | Telmar Network Technology | 325 Veterans Memorial Hwy | | Council Bluffs | IA | 51501-8434 |
| 2.579 | Open Purchase Order - EQUIPMENT OIL SAMPLE ANALYSIS | 554895 | TESTOIL - PURCHASE ORDERS | Insight Services (Dba Testoil) | 20338 Progress Drive | | Strongsville | OH | 44149-3220 |
| 2.580 | Open Purchase Order - PAT TEST (SUPPLIES INCLUDED) | 554896 | TESTOIL - PURCHASE ORDERS | Insight Services (Dba Testoil) | 20338 Progress Drive | | Strongsville | OH | 44149-3220 |
| 2.581 | Open Purchase Order - 48" X 48" LOUVER ASSEMBLY | 554971 | TEXAS AIR HANDLERS (GREENVILLE | Texas Air Handlers | PO Box 270 | | Greenville | TX | 75403-0270 |
| 2.582 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 554971 | TEXAS AIR HANDLERS (GREENVILLE | Texas Air Handlers | PO Box 270 | | Greenville | TX | 75403-0270 |
| 2.583 | Open Purchase Order - TR-30/40/50,134-26Y | 552736 | TEXAS ELECTRIC COOPERATIVE (GE | GE-PROLEC | 1900 NORTH TRINITY | | DECATUR | TX | 76234 |
| 2.584 | Open Purchase Order - MAINT-VRMT-PROT-SNGL-PORT-BSNG | 554735 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.585 | Open Purchase Order - CONN-HTLN-CL-BRONZE-6-500 TO L | 552432 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.586 | Open Purchase Order - CONDUCTOR-BARE ACSS-TW,1433.6, | 554916 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.587 | Open Purchase Order - REEL DEPOSIT: REFUNDABLE IF | 554916 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.588 | Open Purchase Order - CONDUCTOR-BARE-ACSR-477-26/7-S | 554932 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.589 | Open Purchase Order - POLE-S-PINE-50-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.590 | Open Purchase Order - POLE-S-PINE-55-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.591 | Open Purchase Order - POLE-S-PINE-60-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.592 | Open Purchase Order - POLE-S-PINE-65-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.593 | Open Purchase Order - POLE-S-PINE-70-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.594 | Open Purchase Order - POLE-S-PINE-75-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.595 | Open Purchase Order - POLE-S-PINE-80-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.596 | Open Purchase Order - POLE-S-PINE-85-C1 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.597 | Open Purchase Order - Texas 811 Pipeline Locate Srvc | 546970 | TEXAS EXCAVATION SAFETY SYSTEM | | PO BOX 678058 | | DALLAS | TX | 75267-8058 |
| 2.598 | Open Purchase Order - PEST CONTROL SERVICES | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.599 | Open Purchase Order - WEED CONTROL @ REMOTE SITES | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.600 | Open Purchase Order - BIRD/PIGEON CONTROL SERVICES | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.601 | Open Purchase Order - REV.01 FOR SNAKE CONTROL  IN | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.602 | Open Purchase Order - POSTAGE FOR 2021 | 554982 | THE PITNEY BOWES BANK INC (Res | | PO Box 223648 | | Pittsburgh | PA | 15250-2648 |
| 2.603 | Open Purchase Order - BOWIE OFFICE | 549606 | THERMA-ICE | | PO BOX 278 | | KRUM | TX | 76249 |
| 2.604 | Open Purchase Order - ESTIMATED SHIPPING-CONTINGENCY | 554172 | THERMO ENVIRONMENTAL INSTRUMEN | Thermo Environmental Instruments LLC | 27 Forge Parkway | | Franklin | MA | 02038-3135 |
| 2.605 | Open Purchase Order - TARIFF SURCHARGE | 547966 | THERMO ENVIRONMENTAL INSTRUMEN | Thermo Environmental Instruments LLC | 27 Forge Parkway | | Franklin | MA | 02038-3135 |
| 2.606 | Open Purchase Order - PICKUP OF USED OIL FILTERS/ | 555030 | THERMO FLUIDS (CROWLEY,TX) | | PO BOX 734867 | | DALLAS | TX | 75373-4867 |
| 2.607 | Open Purchase Order - 5-YEAR MAINTENANCE AGREEMENT | 553283 | THYSSEN ELEVATOR CORPORATION/U | Thyssen Elevator Corporation | PO Box 101760 | | Atlanta | GA | 30392-1760 |
| 2.608 | Open Purchase Order - ANNUAL SAFETY INSPECTIONS | 553283 | THYSSEN ELEVATOR CORPORATION/U | Thyssen Elevator Corporation | PO Box 101760 | | Atlanta | GA | 30392-1760 |
| 2.609 | Open Purchase Order - ADDITIONAL EXPENSES DUE TO AN- | 538030 | THYSSENKRUPP ELEVATOR-REMIT-AT | | PO BOX 3796 | | CAROL STREAM | IL | 60132-3796 |
| 2.610 | Open Purchase Order - TRANSFORMER OIL ANALYSIS | 552593 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.611 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 552593 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.612 | Open Purchase Order - Jack 1 Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.613 | Open Purchase Order - Jack 2 Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.614 | Open Purchase Order - R.W. Miller Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.615 | Open Purchase Order - Johnson Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.616 | Open Purchase Order - Jack 1 CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.617 | Open Purchase Order - Jack 2 CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.618 | Open Purchase Order - R.W. Miller CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.619 | Open Purchase Order - Johnson CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.620 | Open Purchase Order - DISSOLVED GAS ANALYSIS, PCB, | 554618 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.621 | Open Purchase Order - EST FREIGHT | 545667 | TRANSDATA, INC. (ORDERS) | Transdata Inc. | 2560 Tarpley Rd | | Carrollton | TX | 75006-2328 |
| 2.622 | Open Purchase Order - FENCE-SYSTEM-SUBSTATION ANIMAL | 554143 | TRANSGARD SYSTEMS,  LLC | | 1000 Vogelsong Rd | | York | PA | 17404-6401 |
| 2.623 | Open Purchase Order - TR-PT-138KV-OTDR-138KV/67/115V | 554595 | TRENCH LIMITED | | 2530 W White Ave Suite 300 | | Mckinney | TX | 75071-3150 |
| 2.624 | Open Purchase Order - TR-PT-138KV-OTDR-138KV/67/115V | 554907 | TRENCH LIMITED | | 2530 W White Ave Suite 300 | | Mckinney | TX | 75071-3150 |
| 2.625 | Open Purchase Order - TR-CT-138KV-OTDR-400/5 AMP | 554908 | TRENCH LIMITED | | 2530 W White Ave Suite 300 | | Mckinney | TX | 75071-3150 |
| 2.626 | Open Purchase Order - TRINITI CONSULTING SOW FOR EXT | 554934 | TRINITI CONSULTING LLC | | 805 PEACHTREE STREET NE #612 | | ATLANTA | GA | 30308 |
| 2.627 | Open Purchase Order - REV3:  SOW FOR EXTENDED PRODUC | 550782 | TRINITI CONSULTING LLC | | 805 PEACHTREE STREET NE #612 | | ATLANTA | GA | 30308 |

**AMENDED SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.628 | Open Purchase Order - PAPER PRODUCTS, TOILET PAPER, | 553357 | TRIPLE J PAPER & SUPPLY | | PO BOX 702 | | MINERAL WELLS | TX | 76067 |
| 2.629 | Open Purchase Order - GEOTECHNICAL SERVICE | 554694 | TTL, INC | | 17215 Jones Maltsberger Rd. | | San Antonio | TX | 78247-2808 |
| 2.630 | Open Purchase Order - 12  MONTH RENTAL OF 20' | 554876 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.631 | Open Purchase Order - ONE TIME PICKUP AND DELIVERY | 554876 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.632 | Open Purchase Order - VARIABLE REACH FORKLIFT 8000# | 553136 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.633 | Open Purchase Order - DELIVERY AND PICKUP CHARGES | 553136 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.634 | Open Purchase Order - CONTINGENCY  FOR MISC. FUEL, | 553136 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.635 | Open Purchase Order - Jack County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.636 | Open Purchase Order - Johnson County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.637 | Open Purchase Order - REV3:  RW Miller - Common | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.638 | Open Purchase Order - Jack County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.639 | Open Purchase Order - Johnson County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.640 | Open Purchase Order - Johnson County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.641 | Open Purchase Order - BREAK TRAILER RENTAL FOR USE | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.642 | Open Purchase Order - REV 5:  Jack County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.643 | Open Purchase Order - REV.01 FOR CONTINUE RENTAL OF | 554028 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.644 | Open Purchase Order - UPS FREIGHT CHARGES TO BE USED | 554566 | UPS  (REMIT) | | PO BOX 650116 | | DALLAS | TX | 75265-0116 |
| 2.645 | Open Purchase Order - STL-STATIC-60FT-425FT SPAN | 554139 | VALMONT NEWMARK (STEEL POLES O | | 2 Perimeter Park South Ste 475 W | | Birmingham | AL | 35243-3393 |
| 2.646 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549383 | VALMONT SITE PRO 1 (HAUPPAUGE, | | 15 Oser Avenue | | Hauppauge | NY | 11788-3808 |
| 2.647 | Open Purchase Order - ESTIMATED RETURN SHIPPING | 554630 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.648 | Open Purchase Order - to evaluate the Auma actuators | 553554 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.649 | Open Purchase Order - ESTIMATED FREIGHT | 553554 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.650 | Open Purchase Order - VINSON TO PRESSURE TEST 4 PSV | 554883 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.651 | Open Purchase Order - NON FR CLOTHES FOR JACK COUNTY | 555054 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.652 | Open Purchase Order - ESTIMATED SHIPPING | 555054 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.653 | Open Purchase Order - 2020 Safety Proud Awards | 552319 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.654 | Open Purchase Order - Annual FR Clothing Purchases | 554935 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.655 | Open Purchase Order - NON-FR CLOTHING | 552320 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.656 | Open Purchase Order - ESTIMATED SHIPPING | 552320 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.657 | Open Purchase Order - RANCH HAND BED W/UNDERBODY BOX | 553234 | WEATHERFORD TRUCK EQUIPMENT | | 3392 Mineral Wells Highway | | Weatherford | TX | 76088-7804 |
| 2.658 | Open Purchase Order - ESTIMATED FREIGHT | 547038 | WESCO DISTRIBUTION, INC(LAFAYE | WESCO DISTRIBUTION INC. | 200 MATRIX LOOP | | LAFAYETTE | LA | 70507 |
| 2.659 | Open Purchase Order - SW-OPERATOR-HOOK(SWITCH)STICK | 554993 | WESCO DISTRIBUTION, INC(LAFAYE | WESCO DISTRIBUTION INC. | 200 MATRIX LOOP | | LAFAYETTE | LA | 70507 |
| 2.660 | Open Purchase Order - WELDING GASES ON AN AS NEEDED | 555036 | WESTAIR GASES & EQUIPMENT INC | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 |
| 2.661 | Open Purchase Order - PERMACYL LIQUID NITROGEN AND | 555102 | WESTAIR GASES & EQUIPMENT INC | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 |
| 2.662 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 555102 | WESTAIR GASES & EQUIPMENT INC | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 |
| 2.663 | Open Purchase Order - TOLAR OFFICE | 550496 | WISE/CHEM SAFE PEST CONTROL (G | | PO BOX 2427 | | GRANBURY | TX | 76048 |
| 2.664 | Open Purchase Order - KRUM SERVICE CENTER | 554023 | WISE/CHEM SAFE PEST CONTROL (G | | PO BOX 2427 | | GRANBURY | TX | 76048 |
| 2.665 | Open Purchase Order - Shipping & Handling | 545772 | WOODS & POOLE ECONOMICS INC | | 4910 Massachusetts Ave Nw | | Washington | DC | 20016-4368 |
| 2.666 | Open Purchase Order - 2GT1TRB1100-TOOLS, LABOR AND | 553994 | WW ELECTRONICS SOLUTIONS (QUIN | | 10167 Cr 3705 | | Quinlan | TX | 75474-5510 |
| 2.667 | Open Purchase Order - 1GT2-TOOLS, LABOR AND | 553994 | WW ELECTRONICS SOLUTIONS (QUIN | | 10167 Cr 3705 | | Quinlan | TX | 75474-5510 |
| 2.668 | Open Purchase Order - 1GT1-TOOLS, LABOR AND | 553994 | WW ELECTRONICS SOLUTIONS (QUIN | | 10167 Cr 3705 | | Quinlan | TX | 75474-5510 |

[1] The Debtor has undertaken reasonable efforts to identify all contracts that could be considered executory. As part of this effort, the Debtor has included in this amended Schedule G all "Open Purchase Orders" as of the Petition Date. For this listing, an "Open Purchase Order" as of the Petition Date is a purchase order that is received by the vendor as of the Petition Date but for which goods have not been provided or services have not been rendered as of the Petition Date. The Debtor reserves all rights with respect to these purchase orders; the listing of a purchase order in this amended Schedule G should not be construed as an admission that the purchase order constitutes an executory contract.

AMENDED SCHEDULE G ATTACHMENT (Redline)
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.001 | NAESB Master Agreement | Unknown | ATMOS ENERGY MARKETING, LLC | Attn: Contract Administration | 11251 Northwest Freeway, Suite 400 | | Houston | TX | 77092 |
| 2.002 | Interruptible Natural Gas Transportation Agreement | Unknown | Atmos Pipeline - Texas | Attn: Pipeline Marketing Administration | 5420 LBJ Freeway, Suite 1554 | | Dallas | TX | 75240 |
| 2.003 | ISDA Master Agreement | Unknown | Bank of America, N.A. | Attention: Swap Operations | Sears Tower | 233 South Wacker Drive, Suite 2800 | Chicago | IL | 60606 |
| 2.004 | ISDA Master Agreement | Unknown | Bank of Tokyo-Mitsubishi UFJ, Ltd. New York Branch | Attn: Deputy Manager, Derivative Operations Department | Harborside Financial Center, Plaza III | | Jersey City | NJ | 07311 |
| 2.005 | Wholesale Power Contract | Unknown | Bartlett Electric Cooperative, Inc. | | 27492 State Highway 95 | | Bartlett | TX | 76511 |
| 2.006 | Power Purchase Agreement | Unknown | Brazos Sandy Creek Electric Cooperative, Inc. | Attention: Executive Vice President and General Manager | 2404 LaSalle Ave | | Waco | TX | 76706 |
| 2.007 | EEI Master Agreement | Unknown | Calpine Energy Services, L.P. | Attn: Sr. Vice President, Sales & Marketing | 700 Milam Street, Suite 800 | | Houston | TX | 77002 |
| 2.008 | EEI Master Agreement | CES1162 | Calpine Energy Services, L.P. | Attn: Contract Administration | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 |
| 2.009 | NAESB Master Agreement | Chesaem808 | Chesapeake Energy Marketing, Inc. | Attn: Contract Administration | P.O. Box 18496 | | Oklahoma City. | OK | 73154-0496 |
| 2.010 | NAESB Master Agreement | Unknown | Cima Energy, LTD | Attn: Gas Scheduling | 1221 McKinney, Suite 4150 | | Houston | TX | 77010 |
| 2.011 | NAESB Master Agreement | Unknown | Cimarex Energy Services Inc. | Attn: Gas Marketing | 15 East 5th Street, Suite 1000 | | Tulsa | OK | 74103 |
| 2.012 | EEI Master Agreement | Unknown | Citigroup Energy Inc. | Attn: Commodity Operations Group | 2800 Post Oak Blvd., Suite 500 | | Houston | TX | 77057 |
| 2.013 | EEI Agreement Guarantee | Unknown | Citigroup Global Markets Holdings Inc. | Attention: Citi Treasury | 388 Greenwich Street | | New York | NY | 10013 |
| 2.014 | Wholesale Power Contract | Unknown | Comanche Electric Cooperative, Inc. | | 349 Industrial Blvd., P.O. Box 729 | | Comanche | TX | 76442 |
| 2.015 | NAESB Master Agreement | Unknown | Concord Energy LLC | Attn: Contract Administration | 1401 17th St #1500 | | Denver | CO | 80202 |
| 2.016 | NAESB Master Agreement | Unknown | ConocoPhillips Company | Attn: ConocoPhillips Gas & Power | P.O. Box 2197 | | Houston | TX | 77252-2197 |
| 2.017 | Wholesale Power Contract | Unknown | Cooke County Electric Cooperative Association, dba PenTex Energy | | 11799 West U.S. Highway 82, P.O. Box 530 | | Muenster | TX | 76252 |
| 2.018 | Wholesale Power Contract | Unknown | Denton County Electric Cooperative, Inc., dba CoServ Electric | | 7701 S. Stemmons | | Corinth | TX | 76210-1842 |
| 2.019 | NAESB Master Agreement | Unknown | Devon Gas Services, L.P. | Attn: Gas Marketing | 20 North Broadway | | Oklahoma City. | OK | 73102-8296 |
| 2.020 | ISDA Master Agreement | Unknown | EDF Trading North America, LLC | Attention: Contracts Administration | 4700 West Sam Houston Parkway North, Suite 250 | | Houston | TX | 77041 |
| 2.021 | Market Participant Agreement | Unknown | Electric Reliability Council of Texas, Inc. | Attn: Legal Dept. | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.022 | Interruptible Intrastate Gas Transportation Agreement | 149-11085-02-100 | Energy Transfer Fuel, LP | Attn: Paul McPheeters | 800 East Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.023 | Intrastate Natural Gas Transportation Service Agreement | 149-11085-02-300 | Energy Transfer Fuel, LP | Attn: Contract Administration | 800 East Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.024 | NAESB Master Agreement | Unknown | Enterprise Products Operating, LLC | Attn: Contract Administration | P.O. Box 4324 | | Houston | TX | 77210-4324 |
| 2.025 | NAESB Master Agreement | 10205 | ETC Marketing Ltd | Attn: Janet Spears | 800 E Sonterra Blvd. Ste 400 | | San Antonio | TX | 78258 |
| 2.026 | Wholesale Power Contract | Unknown | Fort Belknap Electric Cooperative, Inc. | | 1302 W. Main St., P.O. Box 486 | | Olney | TX | 76364 |
| 2.027 | EEI Master Agreement | 1285 | FPL Energy Power Marketing, Inc. | Attn: Contracts/Legal Department | 700 Universe Blvd. | Mail Stop CTR/JB | Juno Beach | FL | 33408 |
| 2.028 | NAESB Master Agreement | Unknown | FREEPOINT COMMODITIES LLC | Attn: Legal Department | 58 Commerce Road | | Stamford | CT | 06902 |
| 2.029 | EEI Master Agreement | Unknown | Golden Spread Electric Cooperative, Inc. | Attn: Chief Financial Officer Attn: Director, Market Operations | 905 South Fillmore, Suite 300 | | Amarillo | TX | 79101 |
| 2.030 | Wholesale Power Contract | Unknown | Hamilton County Electric Cooperative Association | | 420 North Rice, P.O. Box 753 | | Hamilton | TX | 76531 |
| 2.031 | Wholesale Power Contract | Unknown | Heart Of Texas Electric Coop | Attn: Brandon Young | 1111 Johnson Drive PO Box 357 | | Mcgregor | TX | 76657 |
| 2.032 | Wholesale Power Contract | Unknown | HILCO Electric Cooperative, Inc. | | 115 East Main Street, P.O. Box 127 | | Itasca | TX | 76055 |
| 2.033 | Service Agreement | HL-BRA-FSS-INTRA | Hill-Lake Gas Storage, LLC- Marketing | Attn: Marketing | 1201 Louisiana Street, Suite 700 | | Houston | TX | 77002 |
| 2.034 | NAESB Master Agreement | Unknown | IBERDROLA RENEWABLES, Inc. | Attn: Contract Administration | 1125 NW Couch, Suite 700 | | Portland | OR | 97209 |
| 2.035 | ISDA Master Agreement | Unknown | J. Aron & Company | Attention: Swap Operations | 85 Broad Street | | New York | NY | 10004 |
| 2.036 | EEI Master Agreement | Unknown | J. ARON & COMPANY | Attn: Commodity Operations | 85 Broad Street | | New York | NY | 10004 |
| 2.037 | Wholesale Power Contract | Unknown | J-A-C Electric Cooperative, Inc. | | 1784 FM 172 | | Henrietta | TX | 76365-7108 |
| 2.038 | ISDA Master Agreement | Unknown | JPMorgan Chase Bank | | Collateral Middle Office Americas 3/OPS2 | 500 Stanton Christiana Road | Newark | DE | 19713 |
| 2.039 | NAESB Master Agreement | Unknown | Koch Energy Services, LLC | ATTN: Legal Department - NAESBs | 4111 East 37th Street North | | Wichita | KS | 67220 |
| 2.040 | Amended and Restated Power Purchase Agreement #1 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | | Charlotte | NC | 28202 |
| 2.041 | Amended and Restated Power Purchase Agreement #2 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | DEC 4OA | Charlotte | NC | 28202 |
| 2.042 | Amended and Restated Power Purchase Agreement #3 | Unknown | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Attention: Sybil Cioffi | 550 South Caldwell Street, Suite 600 | | Charlotte | NC | 28202 |
| 2.043 | EEI Master Agreement | 1553 | Lower Colorado River Authority | Attn: Contract Administration | 3700 Lake Austin Boulevard, Mailstop L200 | | Austin | TX | 78703 |
| 2.044 | NAESB Master Agreement | Cooken216 | Macquarie Cook Energy, LLC | Attn: Contract Administration | 10100 Santa Monica Blvd , 18th floor | | Los Angeles | CA | 90067 |
| 2.045 | NAESB Master Agreement | Unknown | Marabou Midstream Services, LP | Attn: Contract Administration | 450 Gears Road, Suite 850 | | Houston | TX | 77067-4506 |
| 2.046 | NAESB Master Agreement | Unknown | Mercuria Energy America, Inc. | Attn: Contract Administration | 20 East Greenway Plaza, Suite 650 | | Houston | TX | 77046 |
| 2.047 | ISDA Master Agreement | Unknown | Merrill Lynch Commodities, Inc | | 20 East Greenway Plaza | 7th floor | Houston | TX | 77253-3327 |
| 2.048 | Wholesale Power Contract | Unknown | Mid-South Electric Cooperative Association | | 7625 Highway 6, P.O. Box 970 | | Navasota | TX | 77868 |
| 2.049 | EEI Master Agreement | 1363 | Morgan Stanley Capital Group Inc | Attn: Deborah Hart | Commodities Department - 1st Floor | 2000 Westchester Avenue | Purchase | NY | 10577 |
| 2.050 | ISDA Master Agreement | Unknown | Morgan Stanley Capital Group Inc. c/o Morgan Stanley &Co.LLC | Attention: Close-out Notices | 1585 Broadway | | New York | NY | 10036-8293 |
| 2.051 | ISDA Master Agreement | Unknown | Munich Re Trading LLC | Attention: Vice President | Two Hughes Landing | 1790 Hughes Landing Blvd, Suite 275 | The Woodlands | TX | 77380 |
| 2.052 | NAESB Master Agreement | Unknown | National Energy & Trade, L.P. | Attn: Contract Administration | 5847 San Felipe St, Suite 1910 | | Houston | TX | 77057 |
| 2.053 | Wholesale Power Contract | Unknown | Navarro County Electric Cooperative, Inc. | | 3800 W. Highway 22 | | Corsicana | TX | 75110 |
| 2.054 | Wholesale Power Contract | Unknown | Navasota Valley Electric Cooperative, Inc. | | 2281 E. US Hwy 79, P.O. Box 848 | | Franklin | TX | 77856 |
| 2.055 | NAESB Master Agreement | Unknown | NJR Energy Services Company | Attn: Contracts Dept.-Enerav Services | 1415 Wyckoff Road, PO Box 1464 | | Wall | NJ | 07719 |
| 2.056 | NAESB Master Agreement | Falcontm600 | Nortex Trading and Marketing | Attn: Jeffrey H. Foutch | 5847 San Felipe, Suite 3050 | | Houston | TX | 77057 |
| 2.057 | Participation Agreement | Unknown | Sandy Creek Energy Assoiates, L.P. c/o LS Power Development, LLC | Attn: Project Manager | Two Tower Center, 11th floor | | East Bruswick | NJ | 08816 |
| 2.058 | Power Purchase Agreement | Unknown | Sandy Creek Energy Assoiates, L.P. c/o LS Power Development, LLC | Attn: Project Manager | Two Tower Center, 11th floor | | East Bruswick | NJ | 08816 |
| 2.059 | NAESB Master Agreement | Unknown | Sequent Energy Management LP | Attn: Contract Administration | 1200 Smith St., Suite 900 | | Houston | TX | 77002 |
| 2.060 | EEI Master Agreement | Unknown | Shell Energy North America (US), L.P. | Attn: Senior Contract Administrator~ Energy | 909 Fannin, Suite 700 | | Houston | TX | 77010 |
| 2.061 | ISDA Master Agreement | Unknown | Shell Trading Risk Management, LLC | Attention: General Counsel | 1000 Main St., Level 12 | | Houston | TX | 77002 |
| 2.062 | Wholesale Power Contract | Unknown | South Plains Electric Cooperative, Inc. | | 4727 S. Loop 289, Ste. 200 | | Lubbock | TX | 79424 |
| 2.063 | Service Agreement | Unknown | Southwest Power Pool | | 415 N. McKinley, 800 Plaza West | | Little Rock. | AR | 72205 |
| 2.064 | Service Agreement For Non-Firm Point-To-Point Transmission Service | Unknown | Southwest Power Pool, Inc. | | 415 N. McKinley, 800 Plaza West | | Little Rock | AR | 72205 |
| 2.065 | EEI Master Agreement | Unknown | Temple Generation I, LLC | Attn: CEO | 9310 Diamante Dr | | Magnolia | TX | 77354 |
| 2.066 | EEI Agreement Guarantee | Unknown | Tenaska Energy, Inc./ Tenaska Energy Holdings, LLC | Attention: Credit Department | 14302 FNB Parkway | | Omaha | NE | 68154 |
| 2.067 | NAESB Master Agreement | CT-022883 | Tenaska Marketing Ventures | Attn: Supervisor, Contract Compliance | 11718 Nicholas Street | | Omaha | NE | 68154 |
| 2.068 | EEI Master Agreement | Tenaskaps1169 | Tenaska Power Services Co. | Attn: Contract Administration | 1701 E. Lamar Boulevard, Suite I 00 | | Arlington, | TX | 76006 |
| 2.069 | NAESB Master Agreement | Unknown | TOTAL GAS & POWER NORTH AMERICA. INC. | Attn: Natural Gas Marketing | 800 Gessner St.. Suite 700. | | Houston | TX | 77024 |
| 2.070 | Wholesale Power Contract | Unknown | Tri-County Electric Cooperative, Inc. | | 600 N.W. Parkway | | Azle | TX | 76020-2916 |
| 2.071 | Wholesale Power Contract | Unknown | United Electric Cooperative Services, Inc., dba United Cooperative Services | | 2601 S. Burleson Blvd. | | Burleson | TX | 76028 |
| 2.072 | Power Sales Contract | DE-PM75-12SW00631 | United States Department of Energy Southwestern Power Administration | | One West Third Street | | Tulsa | OK | 74103-3519 |
| 2.073 | ISDA Master Agreement | Unknown | Wells Fargo Bank, NA. | | 45 Fremont Street, 30th Floor, MAC A0194-300 | | San Francisco | CA | 94105 |
| 2.074 | Wholesale Power Contract | Unknown | Wise Electric Cooperative, Inc. | | 1900 N. Trinity St., P.O. Box 269 | | Decatur | TX | 76234 |

**AMENDED SCHEDULE G ATTACHMENT (Redline)**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| **Schedule G Additions:** | | | | | | | | | |
| 2.075 | System Water Availability Agreement | Unknown | Brazos River Authority | | PO Box 7555 | | Waco | TX | 76714 |
| 2.076 | Standard Form Market Participant Agreement | Unknown | Electric Reliability Council of Texas, Inc. (ERCOT) | Attn: Legal Dept. | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.077 | Standard Form Emergency Response Service (ERS) Supplement to Market Participant Agreement | Unknown | Electric Reliability Council of Texas, Inc. (ERCOT) | | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.078 | ERCOT WAN Agreement for Network Service | Unknown | Electric Reliability Council of Texas, Inc. (ERCOT) | | 7620 Metro Center Drive | | Austin | TX | 78744-1654 |
| 2.079 | Redbud Sub Contract (Job 1804930) | 1804930 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.080 | Skipper Sub Contract (Job 1700430) | 1700430 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.081 | Rising Star Sub Contract (Job 1901231) | 1901231 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.082 | Gyp Switch Station Contract (Job 1501630) | 1501630 | Ernest P. Breaux Electrical, Inc. | Attn: Shane Bennett | 2812 Broken Arrow | | New Iberia | LA | 70560 |
| 2.083 | Jack County 1 Contractual Service Agreement | JACK1-20201001 | General Electric International, Inc. | Attn: General Manager - Power Generation Services / Attn: Counsel - Power Generation Services | 4200 Wildwood Parkway | | Atlanta | GA | 30339 |
| 2.084 | Jack County 2 Contractual Service Agreement | JACK2-20191220 | General Electric International, Inc. | Attn: General Manager - Power Generation Services / Attn: Counsel - Power Generation Services | 4200 Wildwood Parkway | | Atlanta | GA | 30339 |
| 2.085 | Trimmier-Ding Dong Contract (Job 1103721) | 1103721 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.086 | Gyp-Benjamin Contract (Job 1501620) | 1501620 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.087 | Josey Sub Contract (Job 902430) | 902430 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.088 | Rising Star-Nimrod Contract (Job 1901222) | 1901222 | Integrated Power Company | Attn: Michelle Thomsen | 200 N. Dewey St. | | North Platte | NE | 69101 |
| 2.089 | Pleasant Grove-Midway Contract (Jobs 1805320 and 1805321) | 1805320 & 1805321 | Michels Power | Attn: Stacy Coulthard | 1775 E. Shady Lane | | Neenah | WI | 54956 |
| 2.090 | Downing-Rising Star Contract (Job 1901220) | 1901220 | Michels Power | Attn: Stacy Coulthard | 1775 E. Shady Lane | | Neenah | WI | 54956 |
| 2.091 | Service Agreement for Network Service | 2560 | Midcontinent ISO (MISO) | Contract Administrator | 720 City Center Drive | | Carmel | IN | 46032 |
| 2.092 | Network Operating Agreement for Network Integration Transmission Service | Unknown | Midcontinent ISO (MISO) | | 720 City Center Drive | | Carmel | IN | 46032 |
| 2.093 | Market Participant Agreement | 7572 | Midcontinent ISO (MISO) | Contract Administrator | 720 City Center Drive | | Carmel | IN | 46032 |
| 2.094 | Johnson County O&M Services Agreement | Unknown | NAES Corporation | | 1180 NW Maple Street, Suite 200 | | Issaquah | WA | 98027 |
| 2.095 | Water Supply Contract | Unknown | Palo Pinto Municipal Water District No. 1 | Attn: President | PO Box 387 | | Mineral Wells | TX | 76068 |
| 2.096 | Cogdell-Clairemont Contract (Job 1402321) | 1402321 | Pike Electric, LLC | Attn: John Kerley | 100 Pike Way | | Mount Airy | NC | 27030 |
| 2.097 | Swimmer POI Contract (Job 2000420) | 2000420 | Pike Electric, LLC | Attn: John Kerley | 100 Pike Way | | Mount Airy | NC | 27030 |
| 2.098 | Dicey-Aledo Mods Contract (Job 1803520) | 1803520 | Primoris T&D Services, LLC | Attn: Jeremy Kirk | 10011 W. University Dr. | | McKinney | TX | 75071 |
| 2.099 | Johnson County Long Term Maintenance Program Contract | Unknown | Siemens Energy, Inc. | Attn: Long Term Programs | 4400 Alfaya Trail MC-Q3-030 | | Orlando | FL | 32826 |
| 2.100 | Raw Water Supply Contract Consent to Assignment | Unknown | Tarrant Regional Water District | Attn: General Manager | 800 E Northside Drive | | Fort Worth | TX | 76102 |
| 2.101 | Additional Party Raw Water Supply Contract | Unknown | Tarrant Regional Water District | Attn: General Manager | 800 E Northside Drive | | Fort Worth | TX | 76102 |
| 2.102 | Water Purchase Agreement | Unknown | Walnut Creek Special Utility District | Attn: General Manager | 1155 W Highway 199 | | Springtown | TX | 76082 |

**Open Purchase Orders at Petition Date [1]:**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.103 | Open Purchase Order - ONE YEAR PEST CONTROL | 554938 | 855 BUGS.COM | | PO BOX 7514 | | WACO | TX | 76714 |
| 2.104 | Open Purchase Order - ESTIMATED FREIGHT | 552808 | A-1 BUILDING SUPPLY | | 7300 Bagby Ave | | Waco | TX | 76712-6923 |
| 2.105 | Open Purchase Order - REPAIR OF GE 345kV, 1600A BSNG | 554648 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.106 | Open Purchase Order - OPTIONAL INCREASE FOR | 554648 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.107 | Open Purchase Order - ADVISORY SVC AND REFERENCE | 550664 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.108 | Open Purchase Order - REV 1- PORTFOLIO OPTIMIZATION | 550664 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.109 | Open Purchase Order - REV 1- TRAVEL | 550664 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.110 | Open Purchase Order - TR-CT-138KV-OTDR-100/5 AMP | 554587 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.111 | Open Purchase Order - CCVT-138KV-W/CARRIER | 554920 | ABB ENTERPRISE SOFTWARE, INC. | | 305 GREGSON DRIVE | | CARY | NC | 27511 |
| 2.112 | Open Purchase Order - JANITORIAL SERVICES - PRICES | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.113 | Open Purchase Order - PORTER SERVICES - PRICES ARE | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.114 | Open Purchase Order - FLOOR TECH - PRICES ARE | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.115 | Open Purchase Order - CONSUMABLES - PRICES ARE | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.116 | Open Purchase Order - REV4: EXTRA CLEANER FOR PAND- | 547949 | ABM JANITORIAL SERVICES - SOUT | | PO BOX 419860 | | BOSTON | MA | 02241-9860 |
| 2.117 | Open Purchase Order - T&M ESTIMATE TO PERFORM | 554115 | ACUREN INSPECTION (FRMLY M&M E | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 6810 |
| 2.118 | Open Purchase Order - REMOTE CHEMISTRY REVIEW FOR | 554412 | ACUREN INSPECTION (FRMLY M&M E | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 6810 |
| 2.119 | Open Purchase Order - FAILURE & METALLURIGICAL | 554647 | ACUREN INSPECTION (FRMLY M&M E | | 30 MAIN STREET SUITE 402 | | DANBURY | CT | 6810 |
| 2.120 | Open Purchase Order - RETAINAGE PAYOUT | 554923 | ADVANCE COOLING TOWERS | | 120 Commeree Dr | | Andrews | TX | 79714-7604 |
| 2.121 | Open Purchase Order - Septic Inspection | 554386 | AEROBIC SEPTIC PROS | | PO Box 79298 | | Saginaw | TX | 76179-0298 |
| 2.122 | Open Purchase Order - Septic Inspection | 554386 | AEROBIC SEPTIC PROS | | PO Box 79298 | | Saginaw | TX | 76179-0298 |
| 2.123 | Open Purchase Order - ANNUAL CONTRACT-QUARTERLY | 554780 | AIR POWER SALES & SERVICE (EUL | | 823 W MARSHALL AVE | | LONGVIEW | TX | 75601 |
| 2.124 | Open Purchase Order - BULK H2 & CO2 DELIVERIES FOR | 539519 | AIRGAS USA, LLC SALES (GRAND P | AIRGAS USA LLC SALES SUPPORT CENTER | 1168 113TH ST. | | GRAND PRAIRIE | TX | 75050 |
| 2.125 | Open Purchase Order - RATA TESTING - JACK COUNTY | 553265 | ALLIANCE SOURCE TESTING (DECAT | | 255 Grant St Se Ste 600 | | Decatur | AL | 35601-2504 |
| 2.126 | Open Purchase Order - RATA TESTING - JOHNSON COUNTY | 553265 | ALLIANCE SOURCE TESTING (DECAT | | 255 Grant St Se Ste 600 | | Decatur | AL | 35601-2504 |
| 2.127 | Open Purchase Order - RATA TESTING - R.W. MILLER | 553265 | ALLIANCE SOURCE TESTING (DECAT | | 255 Grant St Se Ste 600 | | Decatur | AL | 35601-2504 |
| 2.128 | Open Purchase Order - CONTINGENCY PLEASE DO NOT | 547648 | ALLIED INTERNATIONAL EMERGENCY | | 3024 Wichita Court | | Fort Worth | TX | 76140-1710 |
| 2.129 | Open Purchase Order - FREIGHT FROM WACO TO TOLAR | 546979 | ALL-PRO FASTENERS, INC. (QUOTE | All-Pro Fasteners | 6910 Woodway Drive | | Waco | TX | 76712-6148 |
| 2.130 | Open Purchase Order - ESTIMATED SHIPPING | 544809 | ALL-TEX PIPE & SUPPLY, INC. (F | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 |
| 2.131 | Open Purchase Order - ESTIMATED SHIPPING | 547693 | ALL-TEX PIPE & SUPPLY, INC. (F | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 |
| 2.132 | Open Purchase Order - ESTIMATED FREIGHT | 552789 | ALL-TEX PIPE & SUPPLY, INC. (F | ALL-TEX PIPE AND SUPPLY INC. | 5205 ELLIOTT REEDER | | FORT WORTH | TX | 76117 |
| 2.133 | Open Purchase Order - TRAVEL BASE PRICE | 554973 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.134 | Open Purchase Order - TESTING - IF TEXAS BASED CREW | 554973 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.135 | Open Purchase Order - TRAVEL BASE PRICE | 554974 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.136 | Open Purchase Order - TESTING - IF TEXAS BASED CREW | 554974 | AMERICAN EFFICIENCY SERVICES, | | 15925 North Avenue | | Woodbine | MD | 21797-8618 |
| 2.137 | Open Purchase Order - CONTINGENCY, REPAIR OF DAMAGES | 555145 | ANCHOR INDUSTRIAL | | 3348 Peden Road Ste 500 | | Fort Worth | TX | 76179-5558 |
| 2.138 | Open Purchase Order - ANODAMINE HPFG CORROSIOIN | 553825 | ANODAMINE, INC. | | 7800 Bronco Lane | | Lago Vista | TX | 78645-4103 |
| 2.139 | Open Purchase Order - ESTIMATED SHIPPING - $600 PER | 553825 | ANODAMINE, INC. | | 7800 Bronco Lane | | Lago Vista | TX | 78645-4103 |
| 2.140 | Open Purchase Order - MONTHLY SERVICES FOR TOWELS, | 535240 | ARAMARK UNIFORM SERVICES (WACO | | 22014 BUSH DR | | WACO | TX | 76712 |
| 2.141 | Open Purchase Order - 3-YR CONTRACT FOR ENTRANCE/ | 554001 | ARAMARK UNIFORM SERVICES (WACO | | 22014 BUSH DR | | WACO | TX | 76712 |
| 2.142 | Open Purchase Order - Matte Black Ink Z6200 B6Y15A | 551258 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST. #150 | | IRVING | TX | 75063 |
| 2.143 | Open Purchase Order - Photo Black Ink Z6200 B6Y21A | 551258 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST. #150 | | IRVING | TX | 75063 |
| 2.144 | Open Purchase Order - Yellow Ink Z6200 B6Y18A | 551258 | ARCHIVE SUPPLIES, INC. | | 8925 STERLING ST. #150 | | IRVING | TX | 75063 |
| 2.145 | Open Purchase Order - ADDITIONAL PARTS | 544734 | ARROW FORD | | 4001 S First | | Abilene | TX | 79605-1529 |
| 2.146 | Open Purchase Order - WACO 250MB FIBER AT&T | 554274 | AT&T | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 |
| 2.147 | Open Purchase Order - MINERAL WELLS 50MB FIBER AT&T | 554274 | AT&T | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 |
| 2.148 | Open Purchase Order - JOHNSON COUNTY 50MB FIBER AT&T | 554274 | AT&T | | PO BOX 105068 | | ATLANTA | GA | 30348-5068 |
| 2.149 | Open Purchase Order - COFFEE AND TEA SUPPLIES | 554753 | AUTOMATIC CHEF | | PO BOX 23009 | | WACO | TX | 76702 |
| 2.150 | Open Purchase Order - Blanket PO for DOT Physicals | 553092 | AVALON URGENT CARE | | 805 Hill Blvde Suite 102 | | Granbury | TX | 76048-1482 |
| 2.151 | Open Purchase Order - ESTIMATED SHIPPING CHARGES | 545956 | AXIOM ADVERTISING WACO (Shirts | | 524 Esther Street | | Waco | TX | 76710-6021 |
| 2.152 | Open Purchase Order - ESTIMATED SHIPPING | 548509 | AXIOM ADVERTISING WACO (Shirts | | 524 Esther Street | | Waco | TX | 76710-6021 |
| 2.153 | Open Purchase Order - ESTIMATED SHIPPING & HANDLING | 554394 | BEARCOM, INC. (ORDERS) | | PO Box 670354 | | Dallas | TX | 75267-0354 |
| 2.154 | Open Purchase Order - Miller Outfall Testing - 3 yrs | 552470 | BIO-AQUATIC TESTING, INC. | | 2501 Mayes Road Suite 100 | | Carrollton | TX | 75006-1378 |
| 2.155 | Open Purchase Order - Contingency | 552470 | BIO-AQUATIC TESTING, INC. | | 2501 Mayes Road Suite 100 | | Carrollton | TX | 75006-1378 |
| 2.156 | Open Purchase Order - STONEBROOK LITTLE EM | 547341 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.157 | Open Purchase Order - LANDSCAPE MAINTENANCE AT | 553428 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.158 | Open Purchase Order - LANDSCAPE MAINTENANCE AT | 553646 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.159 | Open Purchase Order - LANDSCAPE MAINTENANCE AT | 554466 | BOWEN LANDSCAPE | | 1865 Mcgee Lane Ste 1 | | Lewisville | TX | 75077-1774 |
| 2.160 | Open Purchase Order - REV.01 DUE TO DISCOVERY WORK F | 551155 | BRANDON & CLARK, INC. (FT WORT | | 2475 E. Long Ave. | | Fort Worth | TX | 76106-6564 |
| 2.161 | Open Purchase Order - N. DIST HEADQUARTERS | 553269 | BRIDGETTE'S CLEANING | | PO BOX 366 | | TOLAR | TX | 76476 |

**AMENDED SCHEDULE G ATTACHMENT (Redline)**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.162 | Open Purchase Order - PERFORM STEAM TURBINE GENERATO | 554924 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 |
| 2.163 | Open Purchase Order - REV 1:  REBABBIT, PARTS & | 554924 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 |
| 2.164 | Open Purchase Order - REV 2: EXTRA MANPOWER TO | 554924 | BRUSH GENERATOR & MOTOR SERV ( | BRUSH GENERATOR & MOTOR SERVICES LLC | 601 BRADDOCK AVE. | | TURTLE CREEK | PA | 15145 |
| 2.165 | Open Purchase Order - 2021 MAIL DELIVERY SERVICE | 554744 | BULLET DELIVERY SERVICE (REMIT | | 2605 South 12Th St | | Waco | TX | 76706-3535 |
| 2.166 | Open Purchase Order - 3-YEAR HVAC MAINTENANCE AND | 547264 | CAPSTONE MECHANICAL | | 7100 IMPERIAL DRIVE | | WACO | TX | 76712 |
| 2.167 | Open Purchase Order - Jack County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.168 | Open Purchase Order - Johnson County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.169 | Open Purchase Order - CONTINGENCY_Jack County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.170 | Open Purchase Order - CONTINGENCY_Jack County | 548134 | CCL LABORATORIES, INC., d.b.a | | PO Box 2256 | | Stafford | TX | 77497-2256 |
| 2.171 | Open Purchase Order - FREIGHT | 548871 | CDW, INC.  (ORDERS) | CDW INC. | 200 NORTH MILWAUKEE AVE. | | VERNON HILLS | IL | 60061 |
| 2.172 | Open Purchase Order - ESTIMATED SHIPPING | 548882 | CDW, INC.  (ORDERS) | CDW INC. | 200 NORTH MILWAUKEE AVE. | | VERNON HILLS | IL | 60061 |
| 2.173 | Open Purchase Order - KRUM SERVICE CENTER | 554585 | CHEMICAL WEED CONTROL (W'THFRD | Chemical Weed Control Inc. | 2208 Dennis Road | | Weatherford | TX | 76087-8837 |
| 2.174 | Open Purchase Order - Jack - YEAR ENDING 2/28/20 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.175 | Open Purchase Order - Jack - YEAR ENDING 2/28/21 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.176 | Open Purchase Order - Jack - YEAR ENDING 2/28/22 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.177 | Open Purchase Order - Johnson - YEAR ENDING 2/28/22 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.178 | Open Purchase Order - R.W.Miller-YEAR ENDING 2/28/20 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.179 | Open Purchase Order - R.W.Miller-YEAR ENDING 2/28/21 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.180 | Open Purchase Order - R.W.Miller-YEAR ENDING 2/28/22 | 549169 | CHEMTREAT, INC (AUSTIN) | CHEMTREAT INC. | 6001 ROXBURY LANE | | AUSTIN | TX | 78739 |
| 2.181 | Open Purchase Order - CONTROL CABLE, 10' M12 5PIN | 554182 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.182 | Open Purchase Order - RENU 30 PUMP HEAD, SANTOPRENE | 554182 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.183 | Open Purchase Order - FREIGHT CHARGE | 554182 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.184 | Open Purchase Order - WATER TREAMENT CHEMICALS | 537017 | CHEMTREAT, INC. (QUOTES/ORDERS | CHEM TREAT INC. | 5640 COX ROAD | | GLEN ALLEN | VA | 23060 |
| 2.185 | Open Purchase Order - ESTIMATED SHIPPING COSTS | 545113 | CHROMALOX (PITTSBURGH,PA) | | 103 Gamma Drive | | Pittsburgh | PA | 15238-2981 |
| 2.186 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 548154 | CINCINNATI FAN | | PO Box 640338 | | Cincinnati | OH | 45264-0338 |
| 2.187 | Open Purchase Order - RESTOCK FIRST AID KITS AT | 554886 | CINTAS FIRST AID & SAFETY | | PO Box 631025 | | Cincinnati | OH | 45263-1025 |
| 2.188 | Open Purchase Order - First Aid Supplies | 550996 | CINTAS FIRST AID & SAFETY | | PO Box 631025 | | Cincinnati | OH | 45263-1025 |
| 2.189 | Open Purchase Order - 2020 First Aid Kit | 552512 | CINTAS FIRST AID & SAFETY | | PO Box 631025 | | Cincinnati | OH | 45263-1025 |
| 2.190 | Open Purchase Order - JANITORIAL SVC 12/01/19 | 551409 | CLAYTON'S COMMERCIAL CLEANING | Atonio Clayton | 8365 Summer Park Drive | | Fort Worth | TX | 76123-1991 |
| 2.191 | Open Purchase Order - JANITORIAL SVC 12/01/19 | 551409 | CLAYTON'S COMMERCIAL CLEANING | Atonio Clayton | 8365 Summer Park Drive | | Fort Worth | TX | 76123-1991 |
| 2.192 | Open Purchase Order - JACK 1 AUX BOILER EMERGENCY | 555063 | CLEAVER-BROOKS SALES AND SERVI | | PO BOX 226865 | | DALLAS | TX | 75222-6865 |
| 2.193 | Open Purchase Order - JACK 2 AUX BOILER EMERGENCY | 555063 | CLEAVER-BROOKS SALES AND SERVI | | PO BOX 226865 | | DALLAS | TX | 75222-6865 |
| 2.194 | Open Purchase Order - FENCING - CAPPS CORNER SUB | 552423 | CLEBURNE FENCE COMPANY (QUOTES | | PO Box 310 | | Joshua | TX | 76058-0310 |
| 2.195 | Open Purchase Order - ESTIMATED FREIGHT | 546377 | CMI ENERGY LLC (ORDERS) | | 5300 Knowledge Pky | | Erie | PA | 16510-4674 |
| 2.196 | Open Purchase Order - APPLICATION PREPARATION | 553482 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.197 | Open Purchase Order - FCC FILING FEES | 553482 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.198 | Open Purchase Order - Application Prep Fee | 554163 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.199 | Open Purchase Order - FCC MOD Fees | 554163 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.200 | Open Purchase Order - INTERFERENCE ANALYSIS | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.201 | Open Purchase Order - PRIOR COORDINATION & RESPONSE | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.202 | Open Purchase Order - APPLICATION PREPARATION | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.203 | Open Purchase Order - APPLICATION PREPARATION | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.204 | Open Purchase Order - FCC FILING FEES | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.205 | Open Purchase Order - FCC FILING FEES | 555053 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.206 | Open Purchase Order - Application Prep Fee | 555111 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.207 | Open Purchase Order - FCC Fees MOD | 555111 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.208 | Open Purchase Order - ASR Modification | 555111 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.209 | Open Purchase Order - INTERFERENCE ANALYSIS | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.210 | Open Purchase Order - APPLICATION PREPARATION | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.211 | Open Purchase Order - APPLICATION PREPARATION | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.212 | Open Purchase Order - FCC FILING FEES | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.213 | Open Purchase Order - FCC FILING FEES | 555113 | COMSEARCH (ASHBURN, VA) ORDERS | | 19700 JANELIA FARM BLVD | | ASHBURN | VA | 20147 |
| 2.214 | Open Purchase Order - DOT Physicals | 554590 | CONCENTRA MEDICAL CENTERS (ADD | Southwest P.A. | PO Box 9005 | | Addison | TX | 75001-9005 |
| 2.215 | Open Purchase Order - FREIGHT CHARGES | 546814 | CONSOLIDATED WATER SOLUTIONS | | 10100 J Street | | Omaha | NE | 68127-1126 |
| 2.216 | Open Purchase Order - TOOLS, LABOR AND EQUIPMENT TO | 554657 | CONTROLLED FLUIDS, INC. (BEAUM | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 |
| 2.217 | Open Purchase Order - ESTIMATED FREIGHT | 554657 | CONTROLLED FLUIDS, INC. (BEAUM | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 |
| 2.218 | Open Purchase Order - REV.01 FOR ACTUAL REPAIRS OF | 554657 | CONTROLLED FLUIDS, INC. (BEAUM | | PO BOX 22859 | | BEAUMONT | TX | 77720-2859 |
| 2.219 | Open Purchase Order - SCR TESTING | 554846 | CORMETECH, INC. | ENVIRONMENTAL TECHNOLOGIES | 5000 INTERNATIONAL DR | | DURHAM | NC | 27712 |
| 2.220 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549849 | CROWN PRODUCTS, INC. (LONGVIEW | Dept 1605 | PO Box 100 | | Bixby | OK | 74008-0100 |
| 2.221 | Open Purchase Order - INSTALLATION OF PERIMETER | 534856 | CROY LANDSCAPING (VARMINT FENC | | PO BOX 171 | | LIPAN | TX | 76462 |
| 2.222 | Open Purchase Order - EST FREIGHT - CONTINGENCY | 554467 | CSC - COMMUNICATION SUPPLY COR | Account No. 907188 | 9400 North Royal Lane Suite 100 | | Irving | TX | 75063-2472 |
| 2.223 | Open Purchase Order - 2020-2021 ESTIMATED TOTAL | 553838 | CTWP (CENTRAL TEXAS WORD PROCE | | 3730 Franklin Ave | | Waco | TX | 76710-7385 |
| 2.224 | Open Purchase Order - 3-YEAR ANNUAL MAINTENANCE | 551923 | CUMMINS SOUTHERN PLAINS, LLC D | | PO BOX 206039 | | DALLAS | TX | 75320-6039 |
| 2.225 | Open Purchase Order - ST-SVC-GENERATOR-STANDBY- | 555038 | CUMMINS SOUTHERN PLAINS, LLC D | | PO BOX 206039 | | DALLAS | TX | 75320-6039 |
| 2.226 | Open Purchase Order - TRANSMISSION LINE MAINTENANCE | 554767 | CWC RIGHT OF WAY, INC. (CORPOR | | PO Box 608 | | Lagrange | TX | 78945-0608 |
| 2.227 | Open Purchase Order - ESTIMATED FREIGHT FOR TOWER | 553302 | DALEY TOWER SERVICE, INC. | | 601 Hector Connoly Road | | Carencro | LA | 70520-6304 |
| 2.228 | Open Purchase Order - ESTIMATED FREIGHT COST: | 554295 | DALEY TOWER SERVICE, INC. | | 601 Hector Connoly Road | | Carencro | LA | 70520-6304 |
| 2.229 | Open Purchase Order - 2 YEAR MAINTENANCE AGREEMENT | 543306 | DANIEL MEASUREMENT & CONTROL(O | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.230 | Open Purchase Order - 2020-QUARTERLY MAINT. SERVICES | 548270 | DANIEL MEASUREMENT& CONTROL (G | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.231 | Open Purchase Order - 2021-QUARTERLY MAINT. SERVICES | 548270 | DANIEL MEASUREMENT& CONTROL (G | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.232 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 548270 | DANIEL MEASUREMENT& CONTROL (G | Gas Chromatograph Div | 11100 Brittmorre Pk Dr | | Houston | TX | 77041-6930 |
| 2.233 | Open Purchase Order - QUARTERLY MAINT ON 2 GAS CHROM | 549717 | DANIELS MEASUREMENT | | 11100 Britmore Dr | | Houston | TX | 77041-6930 |
| 2.234 | Open Purchase Order - GROUNDS MAINTENANCE FOR | 540626 | DARRYLE TAYLOR'S LAWN TECH, IN | | PO Box 1132 | | Cleburne | TX | 76033-1132 |
| 2.235 | Open Purchase Order - GROUND MAINTENANCE FOR | 540626 | DARRYLE TAYLOR'S LAWN TECH, IN | | PO Box 1132 | | Cleburne | TX | 76033-1132 |
| 2.236 | Open Purchase Order - ESTIMATED SHIPPING | 547831 | DEALERS ELECTRICAL SUPPLY (CLE | Dealers Electrical Supply Company | 1120 E Henderson | | Cleburne | TX | 76031-5233 |
| 2.237 | Open Purchase Order - ESTIMATED FREIGHT | 547527 | DEALERS ELECTRICAL SUPPLY (WAC | | 1416 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.238 | Open Purchase Order - FREIGHT | 547858 | DEALERS ELECTRICAL SUPPLY (WAC | | 1416 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.239 | Open Purchase Order - ESTIMATED FREIGHT | 553370 | DELL DIRECT SALES L.P. (AUSTIN | | PO BOX 676021 | | DALLAS | TX | 75267-6021 |
| 2.240 | Open Purchase Order - JANITORIAL SERVICES | 545119 | DFW FLOOR PRO'S & JANITORIAL | | 203 N Anglin Street | | Cleburne | TX | 76031-4134 |
| 2.241 | Open Purchase Order - JANITORIAL SERVICES | 545119 | DFW FLOOR PRO'S & JANITORIAL | | 203 N Anglin Street | | Cleburne | TX | 76031-4134 |
| 2.242 | Open Purchase Order - VANGUARD EZCT-2KA | 547187 | DOBLE ENGINEERING COMPANY (ORD | | 85 Walnut Street | | Watertown | MA | 02472-4037 |
| 2.243 | Open Purchase Order - CASE | 547187 | DOBLE ENGINEERING COMPANY (ORD | | 85 Walnut Street | | Watertown | MA | 02472-4037 |
| 2.244 | Open Purchase Order - Energy Forecast | 551866 | DTN, LLC (FKNA-TELVENT) | | 26385 NETWORK PLACE | | CHICAGO | IL | 60673-1263 |
| 2.245 | Open Purchase Order - 10' X 13' X 9' FIBERGLASS | 554294 | DUPONT BUILDING, INC. (BELL CI | | 100 Rita Drive | | Bell City | LA | 70630-5134 |
| 2.246 | Open Purchase Order - BLANKET PURCHASE ORDER TO | 554019 | DUPUY OXYGEN & SUPPLY COMPANY | | 7201 IMPERIAL DRIVE | | WACO | TX | 76712-7833 |
| 2.247 | Open Purchase Order - PUMPING AND TRANSPORTING | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.248 | Open Purchase Order - YEAR 2-PLEASE DO NOT PRINT | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.249 | Open Purchase Order - YEAR 3-PLEASE DO NOT PRINT | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.250 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 546203 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.251 | Open Purchase Order - WASTE DISPOSAL/RECYCLE FOR | 552503 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.252 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 552503 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.253 | Open Purchase Order - ESTIMATED AMOUNT TO HAUL OFF | 555055 | EAGLE REMEDIATION & DEMOLITION | | PO BOX 70 | | AZLE | TX | 76098 |
| 2.254 | Open Purchase Order - ESTIMATED SHIPPING | 554762 | EATON CORPORATION (GRAPEVINE,T | | PO Box 730455 | | Dallas | TX | 75373-0455 |
| 2.255 | Open Purchase Order - HERBICIDE APPLICATION FOR 5 | 533829 | EDKO, LLC  (FORMALLY SPRAYMAX | Edko LLC | 2136 Deerbrook Dr | | Tyler | TX | 75703-5970 |

**AMENDED SCHEDULE G ATTACHMENT (Redline)**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.256 | Open Purchase Order - NON SPECIALTY GASKETS AND | 552690 | ELITE SUPPLY PARTNERS (FMLY CI | | PO BOX 946 | | ODESSA | TX | 79760 |
| 2.257 | Open Purchase Order - NON SPECIALTY GASKETS | 555104 | ELITE SUPPLY PARTNERS (FMLY CI | | PO BOX 946 | | ODESSA | TX | 79760 |
| 2.258 | Open Purchase Order - OV305N | 552055 | EMERSON PROCESS MANAGEMENT | | 200 BETA DRIVE | | PITTSBURGH | PA | 15238 |
| 2.259 | Open Purchase Order - OV420 | 552055 | EMERSON PROCESS MANAGEMENT | | 200 BETA DRIVE | | PITTSBURGH | PA | 15238 |
| 2.260 | Open Purchase Order - MILLER - SUPPORT | 552415 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.261 | Open Purchase Order - JACK - SUPPORT | 552414 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.262 | Open Purchase Order - SURE SERVICE AGREEMENT YEAR 3 | 552413 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.263 | Open Purchase Order - Alarm Management Software | 551428 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.264 | Open Purchase Order - CONTINGENCY | 551428 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.265 | Open Purchase Order - FIVE DAYS OF FIELD ENGINEERING | 553652 | EMERSON PROCESS MANAGEMENT (HO | Power & Water Solutions | 6005 Rogerdale Road | | Houston | TX | 77072-1656 |
| 2.266 | Open Purchase Order - Jack 1 | 554662 | EMERSON PROCESS MANAGEMENT (PO | Power And Water Solutions | 200 Beta Dr | | Pittsburgh | PA | 15238-2918 |
| 2.267 | Open Purchase Order - Jack 2 | 554662 | EMERSON PROCESS MANAGEMENT (PO | Power And Water Solutions | 200 Beta Dr | | Pittsburgh | PA | 15238-2918 |
| 2.268 | Open Purchase Order - Op Training - Addtl Users | 545245 | ENERGY WORLDNET, INC. (DECATUR | Energy Worldnet Inc. | PO Box 2106 | | Decatur | TX | 76234-6157 |
| 2.269 | Open Purchase Order - 3 yr SPCC - Waco | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.270 | Open Purchase Order - 3 yr SPCC - Tolar | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.271 | Open Purchase Order - 3 yr SPCC - RWM | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.272 | Open Purchase Order - 3 yr SPCC - JAC | 552006 | ENSAFE INC. | | PO Box 5095 | | Memphis | TN | 38101-5095 |
| 2.273 | Open Purchase Order - 2022 Jack County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.274 | Open Purchase Order - 2023 Jack County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.275 | Open Purchase Order - 2022 Johnson County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.276 | Open Purchase Order - 2023 Johnson County | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.277 | Open Purchase Order - 2022 R.W. Miller | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.278 | Open Purchase Order - 2023 R.W. Miller | 548890 | ENVIRONMENTAL SYSTEMS CORPORAT | SDS-12-1896 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1896 |
| 2.279 | Open Purchase Order - PARTS AND LABOR FOR COOLING | 550660 | EPOXY DESIGN SYSTEMS, INC (EDS | Epoxy Design Systems Inc | PO Box 19485 | | Houston | TX | 77224-9485 |
| 2.280 | Open Purchase Order - GENIE STICKBOOM (MANLIFT) | 542411 | EQUIPMENT DEPOT, LTD. (FT WORT | | PO Box 209004 | | Dallas | TX | 75320-9004 |
| 2.281 | Open Purchase Order - CONTINGENCY-PLEASE DO NOT | 542411 | EQUIPMENT DEPOT, LTD. (FT WORT | | PO Box 209004 | | Dallas | TX | 75320-9004 |
| 2.282 | Open Purchase Order - ESTIMATED FREIGHT | 548028 | ERIKS (WAS LEWIS-GOETZ) | Eriks | PO Box 734055 | | Chicago | IL | 60673 |
| 2.283 | Open Purchase Order - Contingency | 543684 | ERWIN CONSTRUCTION (KYLE) | | PO Box 643 | | Boyd | TX | 76023-0643 |
| 2.284 | Open Purchase Order - WATER CLEANING SERVICES OF | 549170 | EVERGREEN NORTH AMERICA | Evergreen Environmental Serv LLC | PO Box 2078 | | Deer Park | TX | 77536-2078 |
| 2.285 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 549170 | EVERGREEN NORTH AMERICA | Evergreen Environmental Serv LLC | PO Box 2078 | | Deer Park | TX | 77536-2078 |
| 2.286 | Open Purchase Order - 5 GALLON WATER BOTTLE SUPPLY | 551210 | FAMOUS MINERAL WATER CO. | | 209 N.W. 6TH ST. | | MINERAL WELLS | TX | 76067 |
| 2.287 | Open Purchase Order - FIVE GALLONS OF DRINKING | 554890 | FAMOUS WATER COMPANY | | 209 N.W. 6TH ST. | | MINERAL WELLS | TX | 76067 |
| 2.288 | Open Purchase Order - PROVIDE LABOR, MATERIAL AND | 554757 | FARM & RANCH CONSTRUCTION LLC | | PO Box 69 | | Iredell | TX | 76649-0069 |
| 2.289 | Open Purchase Order - VENDING MACHINE MERCHANDISE | 553947 | FASTENAL COMPANY (BOX 1286)-R | | PO BOX 1286 | | WINONA | MN | 55987-1286 |
| 2.290 | Open Purchase Order - VENDING MACHINE RESTOCK | 555062 | FASTENAL COMPANY (BRIDGEPORT) | | 1409 CHICO HWY | | BRIDGEPORT | TX | 76426 |
| 2.291 | Open Purchase Order - ESTIMATED SHIPPING | 548696 | FASTENAL COMPANY (BRIDGEPORT) | | 1409 CHICO HWY | | BRIDGEPORT | TX | 76426 |
| 2.292 | Open Purchase Order - VENDING SUPPLIES | 554508 | FASTENAL COMPANY (WEATHERFORD) | | 1508 FT. WORTH HWY. SUITE 100 | | WEATHERFORD | TX | 76086 |
| 2.293 | Open Purchase Order - CONSUMABLE ELECTRICAL SUPPLIES | 554781 | FASTENAL COMPANY (WEATHERFORD) | | 1508 FT. WORTH HWY. SUITE 100 | | WEATHERFORD | TX | 76086 |
| 2.294 | Open Purchase Order - LOT VENDED DURABLE AND | 554761 | FASTENAL WACO (TXWAC) | | 5020 FRANKLIN AVE | | WACO | TX | 76710 |
| 2.295 | Open Purchase Order - 24" x 24" x 4" AMERSHIELD | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.296 | Open Purchase Order - LABOR, INSTALLATION & ONSIDE | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.297 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.298 | Open Purchase Order - 24" x 24" x 12" TURBOSHIELD | 554838 | FILTER TECHNOLOGY CO INC | | 9018-B Scranton | | Houston | TX | 77075-1121 |
| 2.299 | Open Purchase Order - REV.01 FOR NOTIFIER TECH TO | 554897 | FIRETROL PROTECTION SYSTEMS (D | Firetrol Protection Systems Inc. | 2320 Gravel Rd | | Fort Worth | TX | 76118-6950 |
| 2.300 | Open Purchase Order - ALL FIRE PROTECTION | 554724 | FIRETROL PROTECTION SYSTEMS (F | Firetrol Protection Systems Inc. | 2320 Gravel Rd | | Fort Worth | TX | 76118-6950 |
| 2.301 | Open Purchase Order - RETAINAGE PAYOUT | 554111 | FIRSTMARK FOUNDATIONS | | PO BOX 80252 | | BILLINGS | MT | 59108 |
| 2.302 | Open Purchase Order - RETAINAGE PAYOUT | 553997 | FIRSTMARK FOUNDATIONS | | PO BOX 80252 | | BILLINGS | MT | 59108 |
| 2.303 | Open Purchase Order - 3-YEAR LAWN & LANDSCAPE MAINT | 547263 | FITZGERALD LAWNSCAPER | | 205 DEB | | WACO | TX | 76712 |
| 2.304 | Open Purchase Order - 3-YEAR ESTIMATED SHREDING | 547263 | FITZGERALD LAWNSCAPER | | 205 DEB | | WACO | TX | 76712 |
| 2.305 | Open Purchase Order - ADDL. FUNDS FOR ESTIMATED COST | 547263 | FITZGERALD LAWNSCAPER | | 205 DEB | | WACO | TX | 76712 |
| 2.306 | Open Purchase Order - HP BYPASS VALVE 1-SGG-ACV-5 | 554219 | FLOW AMERICAS, LLC | c/o Pepsco Inc. | 5620 West Road | | Mckean | PA | 16426-1504 |
| 2.307 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 554219 | FLOW AMERICAS, LLC | c/o Pepsco Inc. | 5620 West Road | | Mckean | PA | 16426-1504 |
| 2.308 | Open Purchase Order - *CONTINGENCY-HOT SHOT FEE | 555172 | FLOWSERVE PUMP CORP (HOUSTON) | PUMP DIVISION | 6832 WYNNEWOOD LN | | HOUSTON | TX | 77008 |
| 2.309 | Open Purchase Order - MACHINE WORK AT SHOP - T&M | 552227 | FT. WOLTERS MACHINE & TOOL | | 822 Division Loop | | Mineral Wells | TX | 76067-9270 |
| 2.310 | Open Purchase Order - ESTIMATED FREIGHT | 546402 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.311 | Open Purchase Order - Estimated Freight | 549172 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.312 | Open Purchase Order - Estimated Freight | 550818 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.313 | Open Purchase Order - ESTIMATED SHIPPING | 551715 | FTI GROUP (NAMPA, ID) (QUOTES/ | | 5125 ROY DR | | NAMPA | ID | 83686 |
| 2.314 | Open Purchase Order - ONE YEAR CHILLER WATER | 551921 | GARRATT-CALLAHAN COMPANY | | 50 Ingold Rd | | Burlingame | CA | 94010-2206 |
| 2.315 | Open Purchase Order - 1 YEAR WATER TREATMENT SERVICE | 554939 | GARRATT-CALLAHAN COMPANY | | 50 Ingold Rd | | Burlingame | CA | 94010-2206 |
| 2.316 | Open Purchase Order - 26B3675G001 PIPING, AIR | 554416 | GE INTERNATIONAL, c/o TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 |
| 2.317 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 554416 | GE INTERNATIONAL, c/o TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 |
| 2.318 | Open Purchase Order - SHIPPING CONTINGENCY | 555176 | GE INTERNATIONAL, c/o TROY BO | C/O TROY BOHNERT | 3844 HENDERSON RANCH ROAD | | BRIDGEPORT | TX | 76426 |
| 2.319 | Open Purchase Order - ESTIMATED SHIPPINNG | 552335 | GEA OF TEXAS, INC.(DALLAS) QUO | Gea Of Texas Inc. | 9434 Katy Fwy No. 110 | | Houston | TX | 77055-6366 |
| 2.320 | Open Purchase Order - Jack County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.321 | Open Purchase Order - Jack County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.322 | Open Purchase Order - Johnson County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.323 | Open Purchase Order - Johnson County | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.324 | Open Purchase Order - R.W. Miller | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.325 | Open Purchase Order - R.W. Miller | 554708 | GENERAL ELECTRIC INTL (SMART S | GE POWER DIGITAL | 4200 WILDWOOD PARKWAY | | ATLANTA | GA | 30339 |
| 2.326 | Open Purchase Order - Application Hosting, | 554645 | GENSUITE, LLC | | 4680 Parkway Drive Suite 400 | | Mason | OH | 45040-8108 |
| 2.327 | Open Purchase Order - Ongoing Application Hosting, | 554645 | GENSUITE, LLC | | 4680 Parkway Drive Suite 400 | | Mason | OH | 45040-8108 |
| 2.328 | Open Purchase Order - Incidents & Measurements | 552662 | GENSUITE, LLC | | 4680 Parkway Drive Suite 400 | | Mason | OH | 45040-8108 |
| 2.329 | Open Purchase Order - WAREHOUSE SUPPLIES ON AN AS | 554979 | GRAINGER, INC. (WICHITA FALLS) | W.W. GRAINGER INC. | 113 HENRIETTA ST, ACCT. 863026647 | | WICHITA FALLS | TX | 76301 |
| 2.330 | Open Purchase Order - CONNECTOR KIT FOR SBO1 SPLICE | 555069 | GRAYBAR ELECTRIC CO (MINNESOTA | | 7601 Setzler Parkway North | | Brooklyn Park | MN | 55445-1883 |
| 2.331 | Open Purchase Order - ESTIMATE FREIGHT-CONTINGENCY | 555069 | GRAYBAR ELECTRIC CO (MINNESOTA | | 7601 Setzler Parkway North | | Brooklyn Park | MN | 55445-1883 |
| 2.332 | Open Purchase Order - ST-SVC-ENCL-12WX12X6 | 555003 | GRAYBAR ELECTRIC COMPANY, INC. | | PO Box 840458 | | Dallas | TX | 75284-0458 |
| 2.333 | Open Purchase Order - FINISH MOWINGS, BRUSH HOG | 554953 | HAAS, DAVID G | | 1478 CR 3555 | | PARADISE | TX | 76073 |
| 2.334 | Open Purchase Order - HOTSHOT SERVICE TO COVER RW | 554868 | HAZEL'S HOT SHOT, INC. | | PO BOX 810239 | | DALLAS | TX | 75381 |
| 2.335 | Open Purchase Order - PRINTING MATERIALS | 536862 | HEALER PRINTING & OFFICE SUPPL | | 906 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.336 | Open Purchase Order - 2019 PRINTING MATERIALS | 548634 | HEALER PRINTING & OFFICE SUPPL | | 906 FRANKLIN AVE | | WACO | TX | 76701 |
| 2.337 | Open Purchase Order - LOT, CAPPS CORNER GRADEWORK | 554389 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.338 | Open Purchase Order - RETAINAGE PAYOUT | 554389 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.339 | Open Purchase Order - LOT, TIN TOP, GRADE WORK | 555018 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.340 | Open Purchase Order - RETAINGE PAYOUT | 555018 | HILLSBORO SAND & GRAVEL, INC. | | 251 Fm 3267 | | Hillsboro | TX | 76645-4010 |
| 2.341 | Open Purchase Order - TRANSMISSION LINE MAINTERANCE | 554637 | HORTON TREE SERVICE | | PO Box 1185 | | Kennedale | TX | 76060-1185 |
| 2.342 | Open Purchase Order - PENTRATION SEAL LABOR | 554591 | HRST, INC. | | 6557 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 |
| 2.343 | Open Purchase Order - ESTINMATED SHIPPING | 552022 | INDUSTRIAL NETWORKING SOLUTION | Ergotech Controls Industrial Ntwrking | 3221 Essex Dr | | Richardson | TX | 75082 |
| 2.344 | Open Purchase Order - YEAR 1 | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.345 | Open Purchase Order - YEAR 2 | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.346 | Open Purchase Order - YEAR 3 | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.347 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 552708 | INGERSOLL-RAND - SERVICE CENTE | INGERSOLL-RAND | 4310 ADLER DR STE 200 | | DALLAS | TX | 75211 |
| 2.348 | Open Purchase Order - EXHAUST FRAME FLEX SEAL | 548639 | INTEGRITY POWER SOLUTIONS (IPS | | PO BOX 93567 | | SOUTHLAKE | TX | 76092-0115 |

**AMENDED SCHEDULE G ATTACHMENT (Redline)**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.349 | Open Purchase Order - EXHAUST FRAME FIELD | 548639 | INTEGRITY POWER SOLUTIONS (IPS | | PO BOX 93567 | | SOUTHLAKE | TX | 76092-0115 |
| 2.350 | Open Purchase Order - CONN-EL-90-AL-WLD-4IN TO 4IN | 549674 | IRBY CO., STUART C. (AUSTIN) ( | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 |
| 2.351 | Open Purchase Order - CONN-EL-45-AL-WLD-4IN TO 4IN | 549674 | IRBY CO., STUART C. (AUSTIN) ( | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 |
| 2.352 | Open Purchase Order - CONN-CORONA CAP-AL-WLD-21/2 IN | 554064 | IRBY CO., STUART C. (AUSTIN) ( | | 9705 BECK CIRCLE | | AUSTIN | TX | 78758 |
| 2.353 | Open Purchase Order - Rubber Goods Testing 2019-2020 | 550995 | IRBY CO., STUART C. (Ft. Worth | | 7125 BELTON | | FORT WORTH | TX | 76118 |
| 2.354 | Open Purchase Order - Rubber Goods Testing | 552577 | IRBY CO., STUART C. (Ft. Worth | | 7125 BELTON | | FORT WORTH | TX | 76118 |
| 2.355 | Open Purchase Order - Order # S011675392.001 | 552315 | IRBY, STUART C. CO. (EHS) | | 9705 Beck Circle | | Austin | TX | 78758-5403 |
| 2.356 | Open Purchase Order - Order # S011450423.001 | 552315 | IRBY, STUART C. CO. (EHS) | | 9705 Beck Circle | | Austin | TX | 78758-5403 |
| 2.357 | Open Purchase Order - SHIPPING COST | 549381 | ISP SUPPLIES | | 10770 State Highway 30 | | Bryan | TX | 77845-7939 |
| 2.358 | Open Purchase Order - Module repair | 553889 | ITL-INTERNATIONAL LIGHTING, LL | ITL-INTERNATIONAL TOWER LIGHTING LLC | 3720 KEYSTONE AVE | | NASHVILLE | TN | 37211 |
| 2.359 | Open Purchase Order - MODULE REPAIR | 553895 | ITL-INTERNATIONAL LIGHTING, LL | ITL-INTERNATIONAL TOWER LIGHTING LLC | 3720 KEYSTONE AVE | | NASHVILLE | TN | 37211 |
| 2.360 | Open Purchase Order - ENGAGEMENT OF ALAN STONE | 552402 | JACK OF ALL TRADES, INC. | | PO BOX 7818 | | WACO | TX | 76710-7818 |
| 2.361 | Open Purchase Order - PORT ROYAL SUBSTATION | 554861 | JACOBS INDUSTRIES, INC. | | PO Box 121266 | | Fort Worth | TX | 76121-1266 |
| 2.362 | Open Purchase Order - TOOLS, LABOR AND EQUIPMENT TO | 554695 | J-W POWER COMPANY (MINERAL WEL | J-W Power Company | 3816 North Hwy 281 | | Mineral Wells | TX | 76067-2422 |
| 2.363 | Open Purchase Order - TOOLS, LABOR AND EQUIPMENT TO | 554695 | J-W POWER COMPANY (MINERAL WEL | J-W Power Company | 3816 North Hwy 281 | | Mineral Wells | TX | 76067-2422 |
| 2.364 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 554695 | J-W POWER COMPANY (MINERAL WEL | J-W Power Company | 3816 North Hwy 281 | | Mineral Wells | TX | 76067-2422 |
| 2.365 | Open Purchase Order - ANNUAL SURVEYS FOR JACK, ERATH | 537492 | JW'S PIPELINE INTERGRITY SERVI | Jw's Pipeline Integrity Services LLC | 1840 Hutton Drive Ste 190 | | Carrollton | TX | 75006-6647 |
| 2.366 | Open Purchase Order - CONTINGENCY | 537492 | JW'S PIPELINE INTERGRITY SERVI | Jw's Pipeline Integrity Services LLC | 1840 Hutton Drive Ste 190 | | Carrollton | TX | 75006-6647 |
| 2.367 | Open Purchase Order - 3 YEAR AIR FILTER SERVICE | 554940 | KLEEN-AIR FILTER SERVICE AND S | | PO Box 207 | | Groesbeck | TX | 76642-0207 |
| 2.368 | Open Purchase Order - REV.01 ADDITIONAL CONCRETE NEE | 550632 | LATTIMORE MATERIAL - COLORADO | D.B.A. Colorado River Concrete | PO Box 732677 | | Dallas | TX | 75373-2677 |
| 2.369 | Open Purchase Order - REV.01 FOR ADDITON OF 12"x12" | 552417 | LYNESS CONSTRUCTION LP (CLEBUR | LYNESS CONSTRUCTION LP | 1501 S MAIN STREET B | | CLEBURNE | TX | 76033 |
| 2.370 | Open Purchase Order - REPAIR 3" UNDERGROUND LEAK | 555015 | LYNESS CONSTRUCTION LP (CLEBUR | LYNESS CONSTRUCTION LP | 1501 S MAIN STREET B | | CLEBURNE | TX | 76033 |
| 2.371 | Open Purchase Order - MONTHLY PEST CONTROL SERVICE | 554980 | MASSEY PEST & TERMITE SERVICE | | 7101 JOHN CARPENTER FREEWAY | | DALLAS | TX | 75247 |
| 2.372 | Open Purchase Order - BULK & CYLINDER BASE COST FOR | 539434 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 |
| 2.373 | Open Purchase Order - PURCHASE PRICE FOR TWO (2) | 539434 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 |
| 2.374 | Open Purchase Order - **15% CONTINGENCY-PLEASE DO | 539434 | MATHESON TRIGAS (FT WORTH) | MATHESON TRIGAS | 5932 S FREEWAY | | FORT WORTH | TX | 76134 |
| 2.375 | Open Purchase Order - CRANE SUPPORT FOR 2021 SPRING | 555031 | MAXIM CRANE WORKS, L.P.(FT WOR | Maxim Crane Works L.P. | 5701 Denton Highway | | Fort Worth | TX | 76148-3756 |
| 2.376 | Open Purchase Order -  DELIVERY/PICKUP | 555031 | MAXIM CRANE WORKS, L.P.(FT WOR | Maxim Crane Works L.P. | 5701 Denton Highway | | Fort Worth | TX | 76148-3756 |
| 2.377 | Open Purchase Order - CDT-MISC-CONDUIT PROTECTION | 554496 | MCCOY'S BUILDING SUPPLY CENTER | | 3208 N Main At Hwy 174 | | Cleburne | TX | 76031-0092 |
| 2.378 | Open Purchase Order - FUEL SURCHARGE | 554496 | MCCOY'S BUILDING SUPPLY CENTER | | 3208 N Main At Hwy 174 | | Cleburne | TX | 76031-0092 |
| 2.379 | Open Purchase Order - 40 CRANE APPROX 40 HRS WORK | 541777 | MCINTIRE, F.B., CRANES (ORDERS | F.B. Mcintire Equipment Inc | 3025 South Cravens Rd | | Fort Worth | TX | 76119-1859 |
| 2.380 | Open Purchase Order - JACK COUNTY-YEAR 1 RO MEMBRANE | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.381 | Open Purchase Order - JACK COUNTY-YEAR 2 RO MEMBRANE | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.382 | Open Purchase Order - JACK COUNTY-YEAR 3 RO MEMBRANE | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.383 | Open Purchase Order - JOHNSON COUNTY-YEAR 1 RO | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.384 | Open Purchase Order - JOHNSON COUNTY-YEAR 2 RO | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.385 | Open Purchase Order - JOHNSON COUNTY-YEAR 3 RO | 554268 | MEMBRANE SERVICES (MONTGOMERY, | | PO Box 353 | | Montgomery | TX | 77356-0353 |
| 2.386 | Open Purchase Order - ENTERPRISE AGREEMENT TRUE UP | 553620 | MICROSOFT CORPORATION (LICENSI | c/o Bank Of America-LbNo. 842467 | 1950 N Stemmons Fwy Suite 5010 | | Dallas | TX | 75207-3199 |
| 2.387 | Open Purchase Order - RISING STAR SUBSTATION SITE | 553885 | MID SOUTH CONTRACTORS SUPPLY, | | 434 ASHLEY STREET | | RAYVILLE | LA | 71269 |
| 2.388 | Open Purchase Order - RETAINAGE PAYOUT | 553885 | MID SOUTH CONTRACTORS SUPPLY, | | 434 ASHLEY STREET | | RAYVILLE | LA | 71269 |
| 2.389 | Open Purchase Order - VEHICLE WASHES FOR 2021 | 554752 | MIDWAY KING CUSTOM DETAILING | | 2800 Franklin Drive | | Waco | TX | 76710-7440 |
| 2.390 | Open Purchase Order - ICE SERVICE TO DELIVER BAGGED | 554027 | MINERAL WELLS ICE CO | | 3704 Wichita Drive | | Mineral Wells | TX | 76067-2103 |
| 2.391 | Open Purchase Order - MAIN STATOR | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.392 | Open Purchase Order - EXCITER STATOR | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.393 | Open Purchase Order - MAIN ROTOR | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.394 | Open Purchase Order - SCR MODULE | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.395 | Open Purchase Order - MISC. PARTS | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.396 | Open Purchase Order - FREIGHT | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.397 | Open Purchase Order - SERVICE | 554469 | MOTOR SHOP, THE | The Motor Shop | 735 Willow Grove Rd | | Waco | TX | 76712-2818 |
| 2.398 | Open Purchase Order - GROUNDS MAINT JOH CO | 552812 | MOWING & SOWING LAWN CARE | | 213 WEST WILLINGHAM | | CLEBURNE | TX | 76033 |
| 2.399 | Open Purchase Order - GROUNDS MAINT JOH CO | 552812 | MOWING & SOWING LAWN CARE | | 213 WEST WILLINGHAM | | CLEBURNE | TX | 76033 |
| 2.400 | Open Purchase Order - MOBILE DEIONIZATION SERVICES | 555131 | MPW INDUSTRIAL WATER SERVICES, | | 1300 Paysphere Circle | | Chicago | IL | 60674-0013 |
| 2.401 | Open Purchase Order - ADDITIONAL RENTAL DAYS-IF | 555131 | MPW INDUSTRIAL WATER SERVICES, | | 1300 Paysphere Circle | | Chicago | IL | 60674-0013 |
| 2.402 | Open Purchase Order - MSDSOnline Renewal | 553150 | MSDS ONLINE | | 27185 Network Place | | Chicago | IL | 60673-1271 |
| 2.403 | Open Purchase Order - CHANGE ORDER 5-FINAL INVOICE | 542000 | NATIONAL RENEWABLES COOPERATIV | | 4140 WEST 99TH STREET | | CARMEL | IN | 46032 |
| 2.404 | Open Purchase Order - 3 YEAR POSTAGE METER RENTAL | 543706 | NEOPOST | | 1335 Valwood Pkwy Ste 111 | | Carrollton | TX | 75006-6881 |
| 2.405 | Open Purchase Order - RIGHT OF WAY ENCROACHMENT | 555037 | NEW EDGE SERVICES ,LLC | | 9191 Kyser Way | | Frisco | TX | 75033-1902 |
| 2.406 | Open Purchase Order - FLEET VEHICLE TRACKING SERVICE | 546830 | NEXTRAQ LLC | | PO Box 538566 | | Atlanta | GA | 30353-8566 |
| 2.407 | Open Purchase Order - CONTINGENCY TO COVER UP TO 15 | 546830 | NEXTRAQ LLC | | PO Box 538566 | | Atlanta | GA | 30353-8566 |
| 2.408 | Open Purchase Order - KRUM FACILITY | 554808 | NORTH TEXAS LAND MAINTENANCE | | PO Box 239 | | Allen | TX | 75013-0005 |
| 2.409 | Open Purchase Order - ONE LUMP SUM PRICE TO SUPPLY | 553999 | nVENT THERMAL, LLC | | 7433 Harwin Drive | | Houston | TX | 77036-2007 |
| 2.410 | Open Purchase Order - ESTIMATED FREIGHT | 549767 | OBERLIN FILTER CO | | 827 SILVERNAIL ROAD | | PEWAUKEE | WI | 53072-5588 |
| 2.411 | Open Purchase Order - FREIGHT | 547154 | OBERLIN FILTER CO | | 827 SILVERNAIL ROAD | | PEWAUKEE | WI | 53072-5588 |
| 2.412 | Open Purchase Order - DOT Physicals | 554832 | OCCMED EXPRESS | | 2410 Wycon Dr. | | Waco | TX | 76712-8989 |
| 2.413 | Open Purchase Order - BLANKET PURCHASE ORDER FOR | 552001 | OCHOA CO | | 2007 La Salle | | Waco | TX | 76706-3442 |
| 2.414 | Open Purchase Order - JDE E1 Support | 546442 | ORACLE SUPPORT SERVICES | | 7700 Technology Way | | Denver | CO | 80237-3005 |
| 2.415 | Open Purchase Order - ENVIRONMENTAL WASTE PICK UP & | 555017 | ORIGIN TEXAS RECYCLING, LLC (S | | 5501 Pennigton Avenue | | Baltimore | MD | 21226-1615 |
| 2.416 | Open Purchase Order - ESTIMATED FREIGHT | 546438 | OSLIN NATION CO. (DALLAS) | Oslin Nation Co. | 5510 S Westmoreland Rd Suite 300 | | Dallas | TX | 75237-1803 |
| 2.417 | Open Purchase Order - POLE INSPECTION AND GROUNDLINE | 547936 | OSMOSE UTILITIES SERVICES, INC | Osmose Utilities Services Inc. | 980 Ellicott St. | | Buffalo | NY | 14209-2323 |
| 2.418 | Open Purchase Order - PREPAYMENTS | 551873 | OTC SERVICES (LOUISVILLE,OH) | | PO BOX 188 | | LOUISVILLE | OH | 44641 |
| 2.419 | Open Purchase Order - ANNUAL RENTAL - PORTA POTTY | 554947 | PA PAW'S POTTYS | | 515 Nw 22nd Street | | Mineral Wells | TX | 76067-2827 |
| 2.420 | Open Purchase Order - ANalytical Lab Services | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.421 | Open Purchase Order - ANalytical Lab Services | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.422 | Open Purchase Order - ANalytical Lab Services | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.423 | Open Purchase Order - Contingency | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.424 | Open Purchase Order - Contingency | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.425 | Open Purchase Order - Contingency | 552259 | PACE ANALYTICAL SERVICES, INC. | | PO BOX 684056 | | CHICAGO | IL | 60695-4056 |
| 2.426 | Open Purchase Order - CEMENT STABILIZATION | 547682 | PALMER CONTRACTING LLC | | 9000 BUCKINGHAM CT | | WACO | TX | 76712 |
| 2.427 | Open Purchase Order - 2019 TONER SUPPLIES | 548642 | PARSONS OFFICE SYSTEMS- (SEE C | Parsons Office Systems | PO Box 7895 | | Waco | TX | 76714-7895 |
| 2.428 | Open Purchase Order - EST FREIGHT-CONTINGENCY | 555154 | PC CONNECTION SALES CORP (ORDE | Pc Connection Sales Corp | 730 Milford Rd | | Merrimack | NH | 03054-4612 |
| 2.429 | Open Purchase Order - CUSTODIAL DUTIES AS DESCRIBED | 552769 | PENNY WISE ENTERPRISES, INC. | | PO BOX 591 | | BRIDGEPORT | TX | 76082 |
| 2.430 | Open Purchase Order - LEASE - POSTAGE MACHINE, METER | 547265 | PITNEY BOWES GFS - ORDERS & RE | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 |
| 2.431 | Open Purchase Order - Construction Inspection | 549448 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.432 | Open Purchase Order - REV.01 FOR RENEWAL OF TITLE V | 549531 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.433 | Open Purchase Order - CONTINGENCY-Air Qual Permiit F | 549531 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.434 | Open Purchase Order - Contingency | 551861 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.435 | Open Purchase Order - RWM Title V Renewal | 553865 | POWER ENGINEERS | | PO BOX 855321 | | MINNEAPOLIS | MN | 55485-5321 |
| 2.436 | Open Purchase Order - Quarterly Battery Inspections | 554685 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.437 | Open Purchase Order - Annual Battery Inspections | 554685 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.438 | Open Purchase Order - Annual Charger Inspections | 554685 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.439 | Open Purchase Order - 2021 QUARTERLY/ANNUAL BATTERY | 554644 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.440 | Open Purchase Order - BATTERY TESTING SERVICES | 554684 | POWER STORAGE SOLUTIONS (DALLA | | 10490 Markison Rd | | Dallas | TX | 75238-1650 |
| 2.441 | Open Purchase Order - A/P-Contract Retainages | 553095 | PRIMORIS T&D SERVICES, LLC | | 1760 S Stemmons Frwy | | Lewisville | TX | 75067-6413 |
| 2.442 | Open Purchase Order - Reasonable & Customary Travel | 548452 | PRISM ENERGY SOLUTIONS | | 4545 Post Oak Place Suite 302 | | Houston | TX | 77027-3110 |
| 2.443 | Open Purchase Order - Reasonable & Cusomary Travel | 554681 | PRISM ENERGY SOLUTIONS | | 4545 Post Oak Place Suite 302 | | Houston | TX | 77027-3110 |

**AMENDED SCHEDULE G ATTACHMENT (Redline)**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.444 | Open Purchase Order - Contract Price | 554681 | PRISM ENERGY SOLUTIONS | | 4545 Post Oak Place Suite 302 | | Houston | TX | 77027-3110 |
| 2.445 | Open Purchase Order - Jack County: Gate Attendant | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.446 | Open Purchase Order - Johnson County: Gate Attendant | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.447 | Open Purchase Order - R.W. Miller: Gate Attendant | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.448 | Open Purchase Order - Jack County | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.449 | Open Purchase Order - Johnson County | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.450 | Open Purchase Order - R.W. Miller | 555170 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.451 | Open Purchase Order - 3 YEAR CONTRACT FOR SECURITY | 554068 | PRO SECURITY GROUP | | PO BOX 868 | | LORENA | TX | 76655 |
| 2.452 | Open Purchase Order - JANITORIAL SERVICE | 553118 | PROACTIVE CLEANING SOLUTIONS | | 3401 CRICKET DRIVE | | DENTON | TX | 76207 |
| 2.453 | Open Purchase Order - REV.01 FOR ADDITONAL HOURS NEE | 552097 | PROENERGY SERVICES, LLC (ORDER | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | SEDALIA | MO | 65301 |
| 2.454 | Open Purchase Order - ESTIMATED SHIPPING | 548445 | PURVIS INDUSTRIES, INC. (BRIDG | | PO Box 540757 | | Dallas | TX | 75354-0757 |
| 2.455 | Open Purchase Order - 3 YEAR FIRE SYSTEMS INSPECTION | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.456 | Open Purchase Order - 5 YEAR INTERNAL AND BI-ANNUAL | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.457 | Open Purchase Order - ADDITIONAL FIRE EXTINGUISHER | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.458 | Open Purchase Order - 10% CONTINGENCY | 551953 | PYE-BARKER FIRE AND SAFETY | | PO Box 714812 | | Cincinnati | OH | 45271-4812 |
| 2.459 | Open Purchase Order - QEI module repair | 549729 | QEI LLC (formerly CG Automatio | ACCOUNTS RECEIVABLE | 45 FADEM RD | | SPRINGFIELD | NJ | 7081 |
| 2.460 | Open Purchase Order - 3 YEAR UPS MAINTENANCE AND | 547832 | QUALITY UPTIME SERVICES | | 9 Parklawn Drive | | Bethel | CT | 06801-1041 |
| 2.461 | Open Purchase Order - Post Incident Testing - D Bail | 545436 | QUEST DIAGNOSTICS | | PO Box 740779 | | Atlanta | GA | 30374-0779 |
| 2.462 | Open Purchase Order - MWAVE MODULE REPAIR | 544894 | R & D ELECTRONICS (KILGORE,TX) | R & D Electronics | PO Box 1190 | | Kilgore | TX | 75663-1190 |
| 2.463 | Open Purchase Order - MICROWAVE MODULE REPAIR | 554179 | R & D ELECTRONICS (KILGORE,TX) | R & D Electronics | PO Box 1190 | | Kilgore | TX | 75663-1190 |
| 2.464 | Open Purchase Order - ESTIMATED FREIGHT | 549620 | RADIAN RESEARCH, INC. | | PO Box 1003 | | Middletown | OH | 45042-0703 |
| 2.465 | Open Purchase Order - PACKAGING & HANDLING | 547842 | RADWELL INTERNATIONAL | | PO Box 419343 | | Boston | MA | 02241-9343 |
| 2.466 | Open Purchase Order - ASCO 3-WAY SOLENOID VALVE | 555149 | RAWSON, INC. (PLANO) ORDERS | RAWSON INC. | 2600 TECHNOLOGY DR SUITE 800 | | PLANO | TX | 75074 |
| 2.467 | Open Purchase Order - 10% CONTINGENCY - DO NOT SHOW | 552113 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.468 | Open Purchase Order - HYDROGEN TELEMETRY RENTAL | 552113 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.469 | Open Purchase Order - REV 1: 20 ADDITIONAL DELIVERES | 552113 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.470 | Open Purchase Order - BULK HYDROGEN IN JUMBO TUBE | 550518 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.471 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 550518 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.472 | Open Purchase Order - CYLINDER GASES, JOHNSON 5-YEAR | 554925 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.473 | Open Purchase Order - CEMS Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.474 | Open Purchase Order - CEMS Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.475 | Open Purchase Order - CEMS Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.476 | Open Purchase Order - Contingency - Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.477 | Open Purchase Order - Contingency - Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.478 | Open Purchase Order - Contingency - Cal Gas Services | 555177 | RED BALL OXYGEN/TECH GAS SERVI | RED BALL OXYGEN / TECHNICAL GAS SERVICES | 609 N. MARKET STREET | | SHREVEPORT | LA | 71107 |
| 2.479 | Open Purchase Order - WEATHERFORD SERVICE CENTER | 553651 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 |
| 2.480 | Open Purchase Order - TOLAR OFFICE - ICE DELIVERY | 554309 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 |
| 2.481 | Open Purchase Order - KRUM FACILITY | 546790 | REDDY ICE | | PO BOX 730505 | | DALLAS | TX | 75373 |
| 2.482 | Open Purchase Order - #2 RED DIESEL, LOW SULPHUR | 549243 | REEDER DISTRIBUTORS  (QUOTES/O | Reeder Distributors | PO Box 8237 | | Fort Worth | TX | 76124-0237 |
| 2.483 | Open Purchase Order - #2 RED DIESEL FUEL AS NEEDED | 554229 | REEDER DISTRIBUTORS  (QUOTES/O | Reeder Distributors | PO Box 8237 | | Fort Worth | TX | 76124-0237 |
| 2.484 | Open Purchase Order - WASTE DISPOSAL FOR JACK COUNTY | 543087 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 2.485 | Open Purchase Order - WASTE DISPOSAL FOR JACK COUNTY | 552310 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 2.486 | Open Purchase Order - *CONTINGENCY-10%-PLEASE DO | 552310 | REPUBLIC SERVICES | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 2.487 | Open Purchase Order - ESTIMATED FREIGHT | 552149 | REYNOLDS COMPANY, THE (WACO) | | 7111 Imperial | | Waco | TX | 76712-6827 |
| 2.488 | Open Purchase Order - DELIVERY FEE | 552912 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 |
| 2.489 | Open Purchase Order - SHIPPING FOR THE 4 CHAIN PAILS | 554729 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 |
| 2.490 | Open Purchase Order - Shipping Estimate | 550977 | RICHARDS SUPPLY COMPANY (WACO) | | PO BOX 1878 | | WACO | TX | 76703 |
| 2.491 | Open Purchase Order - 5-YEAR MAINTENANCE CONTRACT | 550867 | RICOH USA, INC (DALLAS PO BOX | | PO BOX 660342 | | DALLAS | TX | 75266-0342 |
| 2.492 | Open Purchase Order - ESTIMATED 12 MTHS OF PAYMENTS | 551652 | RICOH USA, INC (DALLAS PO BOX | | PO BOX 660342 | | DALLAS | TX | 75266-0342 |
| 2.493 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549057 | ROSEMOUNT, INC. (MEASUREMENT D | | 22737 Network Pl | | Chicago | IL | 60673-1227 |
| 2.494 | Open Purchase Order - 3 YR ONSITE SHREDDING SERVICE | 554769 | RW LONE STAR SECURITY, LLC | | 2904-A SOUTH GENERAL BRUCE DR. | | TEMPLE | TX | 76504 |
| 2.495 | Open Purchase Order - ESTIMATED FREIGHT | 554672 | SANCHEM, INC. (ORDERS) | SANCHEM INC. | 1600 SOUTH CANAL ST. | | CHICAGO | IL | 60616 |
| 2.496 | Open Purchase Order - REV.02 TO PERFORM SURVEY DETER | 549561 | SCHAEFFER PRECISION ALIGNMENT, | | 2510 West Main Street | | Atlanta | TX | 75551-3047 |
| 2.497 | Open Purchase Order - MODULE REPAIR | 553886 | SCHNEIDER ELECTRIC USA/TELVENT | Schneider Electric Usa Inc. | 14400 Hollister Road Ste 400 | | Houston | TX | 77066-5706 |
| 2.498 | Open Purchase Order - MODULE REPAIR | 553887 | SCHNEIDER ELECTRIC USA/TELVENT | Schneider Electric Usa Inc. | 14400 Hollister Road Ste 400 | | Houston | TX | 77066-5706 |
| 2.499 | Open Purchase Order - PROVIDE SEL-351-7 PROTECTION | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.500 | Open Purchase Order - PROVIDE SEL-351-7 PROTECTION | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.501 | Open Purchase Order - PROVIDE SEL-351-7 PROTECTION | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.502 | Open Purchase Order - PROVIDE LOGIC CONFIGURATIONS | 552377 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.503 | Open Purchase Order - UNIT 1 - FOR FULL SCOPE DETAIL | 550313 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.504 | Open Purchase Order - UNIT 2 - FOR FULL SCOPE DETAIL | 550313 | SEL ENGINEERING SERVICES, INC. | K D Johnson | 3100 Wilcrest Drive Suite 350 | | Houston | TX | 77042-3595 |
| 2.505 | Open Purchase Order - MONTHLY SAMPLE PANEL SERVICE | 553228 | SENTRY EQUIPMENT CORPORATION ( | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 |
| 2.506 | Open Purchase Order - ANALYZER & SAMPLE PANEL | 554151 | SENTRY EQUIPMENT CORPORATION ( | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 |
| 2.507 | Open Purchase Order - RENEWAL OF ANNUAL SERVICE | 554770 | SENTRY EQUIPMENT CORPORATION ( | SENTRY EQUIPMENT CORPORATION | 966 BLUE RIBBON CIRCLE NORTH | | OCONOMOWOC | WI | 53066 |
| 2.508 | Open Purchase Order - KUNKLE SAFETY RELIEF VLV-STEAM | 554383 | SETPOINT INTEGRATED SOLUTIONS | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 |
| 2.509 | Open Purchase Order - KUNKLE SAFETY RELIEF VALVE | 554383 | SETPOINT INTEGRATED SOLUTIONS | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 |
| 2.510 | Open Purchase Order - ESTIMATED SHIPPING | 554383 | SETPOINT INTEGRATED SOLUTIONS | | 3100 INDUSTRIAL BLVD | | KILGORE | TX | 75662 |
| 2.511 | Open Purchase Order - REPLACEMENT SACE BREAKER AS | 554175 | SHERMCO INDUSTRIES, INC. (IRVI | | 2425 E PIONEER DR | | IRVING | TX | 75061 |
| 2.512 | Open Purchase Order - ESTIMATED SHIPPING | 554175 | SHERMCO INDUSTRIES, INC. (IRVI | | 2425 E PIONEER DR | | IRVING | TX | 75061 |
| 2.513 | Open Purchase Order - EXPEDITE FEE | 548788 | SHRIEVE CHEMICAL COMPANY (WOOD | SHRIEVE CHEMICAL COMPANY | 1442 LAKE FRONT CIR, STE 500 | | THE WOODLANDS | TX | 77380-3634 |
| 2.514 | Open Purchase Order - P3R72380466801 | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.515 | Open Purchase Order - P3R72380467803 | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.516 | Open Purchase Order - P3RW 549608 | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.517 | Open Purchase Order - ESTIMATED FREIGHT-CONTINGENCY | 554271 | SIEMENS ENERGY INC (WENDELL NC | c/o Len T Deloney Co LLC | 7000 Siemens Rd | | Wendell | NC | 27591-8309 |
| 2.518 | Open Purchase Order - COST FOR BALANCING ENGINEER | 553724 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.519 | Open Purchase Order - UNIT #4 TEAR DOWN & INSPECT | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.520 | Open Purchase Order - ADDER TO BASE SCOPE 1: | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.521 | Open Purchase Order - ADDER TO BASE SCOPE 2: | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.522 | Open Purchase Order - REV1: SEE EWA 001 , EXTRA WORK | 553761 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.523 | Open Purchase Order - NDE BORESCOPE/VISUAL | 555141 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.524 | Open Purchase Order - CONTINGENCY | 543893 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.525 | Open Purchase Order - RHSV ACTUATOR AND CONTROL | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.526 | Open Purchase Order - ONSITE TFA FOR RHSV ACTUATOR | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.527 | Open Purchase Order - ESTIMATED SHIPPING CHARGES | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.528 | Open Purchase Order - REV 1: REPAIR REHEAT STOP VLV | 554950 | SIEMENS ENERGY, INC (IRVING) M | | 8600 N ROYAL LANE | | IRVING | TX | 75063 |
| 2.529 | Open Purchase Order - REV.01 FOR 8 48Vdc CIRCUIT | 552356 | SIEMENS ENERGY, INC.(c/oDelone | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 |
| 2.530 | Open Purchase Order - REV.01 FOR 4 48Vdc CIRCUIT | 552356 | SIEMENS ENERGY, INC.(c/oDelone | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 |
| 2.531 | Open Purchase Order - EXPEDITING FEE | 548577 | SIEMENS INDUSTRY,INC.(c/o DELO | C/O LEN T. DELONEY CO. LLC | 120 BRIARMEADOW DRIVE | | LONGVIEW | TX | 75604 |
| 2.532 | Open Purchase Order - CUSTODIAL DUTIES AS DESCRIBED | 554498 | SNIDER JANITORIAL | | 306 Sw 1st St | | Mineral Wells | TX | 76067-5204 |
| 2.533 | Open Purchase Order - STRIP & WAX ALL TILE AREAS @ | 554498 | SNIDER JANITORIAL | | 306 Sw 1st St | | Mineral Wells | TX | 76067-5204 |
| 2.534 | Open Purchase Order - CLEAN EXTERIOR WINDOWS - | 554498 | SNIDER JANITORIAL | | 306 Sw 1st St | | Mineral Wells | TX | 76067-5204 |

**AMENDED SCHEDULE G ATTACHMENT (Redline)**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.535 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 546342 | SPX FLOW US LLC | c/o Pepsco Inc. | 12816 Willow Century Dr Suite F | | Houston | TX | 77066-3034 |
| 2.536 | Open Purchase Order - P169871 BALANCE LINE WITH | 553533 | STANDARD ALLOYS ENGINEERED SER | | PO Box 969 | | Port Arthur | TX | 77641-0969 |
| 2.537 | Open Purchase Order - ESTIMATED SHIPPING-8 WKS ARO | 553533 | STANDARD ALLOYS ENGINEERED SER | | PO Box 969 | | Port Arthur | TX | 77641-0969 |
| 2.538 | Open Purchase Order - ESTIMATED FREIGHT | 545982 | STANDARD SIGNS, INC. | | 9115 Freeway Dr | | Macedonia | OH | 44056-1543 |
| 2.539 | Open Purchase Order - Construction Inspection | 549398 | STANLEY CONSULTANTS, INC. (AUS | | 225 Iowa Ave | | Muscatine | IA | 52761-3764 |
| 2.540 | Open Purchase Order - STATA TRAINING COURSES FOR | 541165 | STATACORP LP | | 4905 Lakeway Drive | | College Station | TX | 77845-4512 |
| 2.541 | Open Purchase Order - REV 2:   STATA SOFTWARE | 541165 | STATACORP LP | | 4905 Lakeway Drive | | College Station | TX | 77845-4512 |
| 2.542 | Open Purchase Order - REV 1- ADDITIONAL MATTING | 552479 | STERLING SITE ACCESS SOLUTIONS | | PO Box 83319 | | Chicago | IL | 60691-3319 |
| 2.543 | Open Purchase Order -  ESTIAMTED SHIP/FREIGHT | 550144 | STORTRONICS | | 31829 Eight Mile Road | | Livonia | MI | 48152-4216 |
| 2.544 | Open Purchase Order - ESTIMATED SHIPPING | 551897 | STORTRONICS | | 31829 Eight Mile Road | | Livonia | MI | 48152-4216 |
| 2.545 | Open Purchase Order - ESTIMATED FREIGHT | 553560 | STORTRONICS | | 31829 Eight Mile Road | | Livonia | MI | 48152-4216 |
| 2.546 | Open Purchase Order - HVAC SERVICE - ANNUAL PO FOR | 546296 | STRAIN SERVICE CO | | 1516 Shattles Road | | Mineral Wells | TX | 76067-3323 |
| 2.547 | Open Purchase Order - REV 1- AS NEEDED FOR EMERGENCY | 546296 | STRAIN SERVICE CO | | 1516 Shattles Road | | Mineral Wells | TX | 76067-3323 |
| 2.548 | Open Purchase Order - DISMANTLE, CLEAN, & INSPECT | 554718 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 |
| 2.549 | Open Purchase Order - REV 1: PARTS & LABOR TO REPAIR | 554718 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 |
| 2.550 | Open Purchase Order - ESTIMATED SHIPPING-CONTINGENCY | 554718 | SULZER PUMP SERVICES (US) INC | SULZER PUMP SERVICES (US) INC | 1255 ENCLAVE PKWY SUITE 300 | | HOUSTON | TX | 77077-2767 |
| 2.551 | Open Purchase Order - #2 RED DYE DIESEL | 555096 | SUN COAST RESOURCES, INC. | | 6405 CAVALCADE ST, BULIDING 1 | | HOUSTON | TX | 77026 |
| 2.552 | Open Purchase Order - JAN 1,2017- MAY 11,2019 | 542979 | SUTTER ENERGY, LLC | | 2264 Rubicon Lane | | Lincoln | CA | 95648-8776 |
| 2.553 | Open Purchase Order - YEAR 2-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.554 | Open Purchase Order - YEAR 3-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.555 | Open Purchase Order - YEAR 4-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.556 | Open Purchase Order - YEAR 5-QUARTERLY MAINTENANCE | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.557 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 553826 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.558 | Open Purchase Order - ESTIMATED FREIGHT | 547788 | TAS ENERGY, INC. (HOUSTON,TX) | | 6110 Cullen Blvd | | Houston | TX | 77021-3316 |
| 2.559 | Open Purchase Order - REV1:  CONTINGENCY - ADDED | 537904 | TAS ENVIRONMENTAL SERVICES, L. | | PO Box 173803 | | Arlington | TX | 76003-3803 |
| 2.560 | Open Purchase Order - Construction Inspection Servic | 549377 | TEAGUE, NALL & PERKINS INC | | 5237 N Riverside Dr | | Fort Worth | TX | 76137-2409 |
| 2.561 | Open Purchase Order - CONN-DBL LUG-UNIV-BLT-6-250 TO | 553535 | TECHLINE, INC. (AUSTIN Corpora | | 9609 Beck Circle | | Austin | TX | 78758-5401 |
| 2.562 | Open Purchase Order - CONN-DBL LUG-UNIV-BLT-500-2000 | 553535 | TECHLINE, INC. (AUSTIN Corpora | | 9609 Beck Circle | | Austin | TX | 78758-5401 |
| 2.563 | Open Purchase Order - CONN-DBL LUG-UNIV-BLT-500-1000 | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.564 | Open Purchase Order - CONN-PG-CU-CMP-4/0 TO 4/0 | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.565 | Open Purchase Order - CONN-TERM-AL-CMP-1033 TO 4HP | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.566 | Open Purchase Order - CONN-HTLN-CL-BRONZE-6-400 TO | 554713 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.567 | Open Purchase Order - BOLT-ANCHOR-GALV-EXP-CONC | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.568 | Open Purchase Order - CDT-PVC-11/2-IN | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.569 | Open Purchase Order - CDT-PVC-3-IN | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.570 | Open Purchase Order - CDLT-PVC-3/4"-DEEP BOX -(CARLO | 555116 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.571 | Open Purchase Order - MATERIAL, LOT | 552947 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.572 | Open Purchase Order - REV.01 FOR MISQUOTED REEL DEPO | 552947 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.573 | Open Purchase Order - MATERIAL, LOT | 552974 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.574 | Open Purchase Order - MATERIAL, LOT | 553238 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.575 | Open Purchase Order - MATERIAL, LOT | 553510 | TECHLINE, INC.- FT WORTH (ORDE | | 5401 MARTIN ST | | FORT WORTH | TX | 76119 |
| 2.576 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549533 | TECHSTAR | | 802 WEST 13TH STREET | | DEER PARK | TX | 77536 |
| 2.577 | Open Purchase Order - MWAVE MODULE REPAIR | 544889 | TELMAR NETWORK TECHNOLOGY (COU | Telmar Network Technology | 325 Veterans Memorial Hwy | | Council Bluffs | IA | 51501-8434 |
| 2.578 | Open Purchase Order - MWAVE MODULE REPAIR | 544901 | TELMAR NETWORK TECHNOLOGY (COU | Telmar Network Technology | 325 Veterans Memorial Hwy | | Council Bluffs | IA | 51501-8434 |
| 2.579 | Open Purchase Order - EQUIPMENT OIL SAMPLE ANALYSIS | 554895 | TESTOIL - PURCHASE ORDERS | Insight Services (Dba Testoil) | 20338 Progress Drive | | Strongsville | OH | 44149-3220 |
| 2.580 | Open Purchase Order - PAT TEST (SUPPLIES INCLUDED) | 554896 | TESTOIL - PURCHASE ORDERS | Insight Services (Dba Testoil) | 20338 Progress Drive | | Strongsville | OH | 44149-3220 |
| 2.581 | Open Purchase Order - 48" X 48" LOUVER ASSEMBLY | 554971 | TEXAS AIR HANDLERS (GREENVILLE | Texas Air Handlers | PO Box 270 | | Greenville | TX | 75403-0270 |
| 2.582 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 554971 | TEXAS AIR HANDLERS (GREENVILLE | Texas Air Handlers | PO Box 270 | | Greenville | TX | 75403-0270 |
| 2.583 | Open Purchase Order - TR-30/40/50,134-26Y | 552736 | TEXAS ELECTRIC COOPERATIVE (GE | GE-PROLEC | 1900 NORTH TRINITY | | DECATUR | TX | 76234 |
| 2.584 | Open Purchase Order - MAINT-VRMT-PROT-SNGL-PORT-BSNG | 554735 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.585 | Open Purchase Order - CONN-HTLN-CL-BRONZE-6-500 TO L | 552432 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.586 | Open Purchase Order - CONDUCTOR-BARE ACSS-TW,1433.6, | 554916 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.587 | Open Purchase Order - REEL DEPOSIT: REFUNDABLE IF | 554916 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.588 | Open Purchase Order - CONDUCTOR-BARE-ACSR-477-26/7-S | 554932 | TEXAS ELECTRIC COOPERATIVE (P. | TEC UTILITY SUPPLY & SERVICE | 1900 N TRINITY | | DECATUR | TX | 76234 |
| 2.589 | Open Purchase Order - POLE-S-PINE-50-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.590 | Open Purchase Order - POLE-S-PINE-55-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.591 | Open Purchase Order - POLE-S-PINE-60-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.592 | Open Purchase Order - POLE-S-PINE-65-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.593 | Open Purchase Order - POLE-S-PINE-70-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.594 | Open Purchase Order - POLE-S-PINE-75-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.595 | Open Purchase Order - POLE-S-PINE-80-C2 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.596 | Open Purchase Order - POLE-S-PINE-85-C1 | 555094 | TEXAS ELECTRIC COOPERATIVE (Po | Treating Division | 2240 Bevil Loop Rd. | | Jasper | TX | 75951-5655 |
| 2.597 | Open Purchase Order - Texas 811 Pipeline Locate Srvc | 546970 | TEXAS EXCAVATION SAFETY SYSTEM | | PO BOX 678058 | | DALLAS | TX | 75267-8058 |
| 2.598 | Open Purchase Order - PEST CONTROL SERVICES | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.599 | Open Purchase Order - WEED CONTROL @ REMOTE SITES | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.600 | Open Purchase Order - BIRD/PIGEON CONTROL SERVICES | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.601 | Open Purchase Order - REV.01 FOR SNAKE CONTROL  IN | 552056 | TEXAS PEST ELIMINATION SERVICE | | 700 HARDWOOD ROAD G-5 | | HURST | TX | 76054 |
| 2.602 | Open Purchase Order - POSTAGE FOR 2021 | 554982 | THE PITNEY BOWES BANK INC (Res | | PO Box 223648 | | Pittsburgh | PA | 15250-2648 |
| 2.603 | Open Purchase Order - BOWIE OFFICE | 549606 | THERMA-ICE | | PO BOX 278 | | KRUM | TX | 76249 |
| 2.604 | Open Purchase Order - ESTIMATED SHIPPING-CONTINGENCY | 554172 | THERMO ENVIRONMENTAL INSTRUMEN | Thermo Environmental Instruments LLC | 27 Forge Parkway | | Franklin | MA | 02038-3135 |
| 2.605 | Open Purchase Order - TARIFF SURCHARGE | 547966 | THERMO ENVIRONMENTAL INSTRUMEN | Thermo Environmental Instruments LLC | 27 Forge Parkway | | Franklin | MA | 02038-3135 |
| 2.606 | Open Purchase Order - PICKUP OF USED OIL FILTERS/ | 555030 | THERMO FLUIDS (CROWLEY,TX) | | PO BOX 734867 | | DALLAS | TX | 75373-4867 |
| 2.607 | Open Purchase Order - 5-YEAR MAINTENANCE AGREEMENT | 553283 | THYSSEN ELEVATOR CORPORATION/U | Thyssen Elevator Corporation | PO Box 101760 | | Atlanta | GA | 30392-1760 |
| 2.608 | Open Purchase Order - ANNUAL SAFETY INSPECTIONS | 553283 | THYSSEN ELEVATOR CORPORATION/U | Thyssen Elevator Corporation | PO Box 101760 | | Atlanta | GA | 30392-1760 |
| 2.609 | Open Purchase Order - ADDITIONAL EXPENSES DUE TO AN- | 538030 | THYSSENKRUPP ELEVATOR-REMIT-AT | | PO BOX 3796 | | CAROL STREAM | IL | 60132-3796 |
| 2.610 | Open Purchase Order - TRANSFORMER OIL ANALYSIS | 552593 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.611 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 552593 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.612 | Open Purchase Order - Jack 1 Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.613 | Open Purchase Order - Jack 2 Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.614 | Open Purchase Order - R.W. Miller Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.615 | Open Purchase Order - Johnson Transformers | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.616 | Open Purchase Order - Jack 1 CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.617 | Open Purchase Order - Jack 2 CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.618 | Open Purchase Order - R.W. Miller CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.619 | Open Purchase Order - Johnson CONTINGENCY | 554776 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.620 | Open Purchase Order - DISSOLVED GAS ANALYSIS, PCB, | 554618 | TJ/H2B ANALYTICAL SERVICES (LO | | 3123 FITE CIRCLE SUITE 105 | | SACRAMENTO | CA | 95827 |
| 2.621 | Open Purchase Order - EST FREIGHT | 545667 | TRANSDATA, INC. (ORDERS) | Transdata Inc. | 2560 Tarpley Rd | | Carrollton | TX | 75006-2328 |
| 2.622 | Open Purchase Order - FENCE-SYSTEM-SUBSTATION ANIMAL | 554143 | TRANSGARD SYSTEMS,  LLC | | 1000 Vogelsong Rd | | York | PA | 17404-6401 |
| 2.623 | Open Purchase Order - TR-PT-138KV-OTDR-138KV/67/115V | 554595 | TRENCH LIMITED | | 2530 W White Ave Suite 300 | | Mckinney | TX | 75071-3150 |
| 2.624 | Open Purchase Order - TR-PT-138KV-OTDR-138KV/67/115V | 554907 | TRENCH LIMITED | | 2530 W White Ave Suite 300 | | Mckinney | TX | 75071-3150 |
| 2.625 | Open Purchase Order - TR-CT-138KV-OTDR-400/5 AMP | 554908 | TRENCH LIMITED | | 2530 W White Ave Suite 300 | | Mckinney | TX | 75071-3150 |
| 2.626 | Open Purchase Order - TRINITI CONSULTING SOW FOR EXT | 554934 | TRINITI CONSULTING LLC | | 805 PEACHTREE STREET NE #612 | | ATLANTA | GA | 30308 |
| 2.627 | Open Purchase Order - REV3: SOW FOR EXTENDED PRODUC | 550782 | TRINITI CONSULTING LLC | | 805 PEACHTREE STREET NE #612 | | ATLANTA | GA | 30308 |

**AMENDED SCHEDULE G ATTACHMENT (Redline)**
**Executory Contracts and Unexpired Leases**

| ID | Description of Contract or Lease | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 2.628 | Open Purchase Order - PAPER PRODUCTS, TOILET PAPER, | 553357 | TRIPLE J PAPER & SUPPLY | | PO BOX 702 | | MINERAL WELLS | TX | 76067 |
| 2.629 | Open Purchase Order - GEOTECHNICAL SERVICE | 554694 | TTL, INC | | 17215 Jones Maltsberger Rd. | | San Antonio | TX | 78247-2808 |
| 2.630 | Open Purchase Order - 12  MONTH RENTAL OF 20' | 554876 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.631 | Open Purchase Order - ONE TIME PICKUP AND DELIVERY | 554876 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.632 | Open Purchase Order - VARIABLE REACH FORKLIFT 8000# | 553136 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.633 | Open Purchase Order - DELIVERY AND PICKUP CHARGES | 553136 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.634 | Open Purchase Order - CONTINGENCY  FOR MISC. FUEL, | 553136 | UNITED RENTALS (WEATHERFORD) | | 2201 TIN TOP RD | | WEATHERFORD | TX | 76086 |
| 2.635 | Open Purchase Order - Jack County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.636 | Open Purchase Order - Johnson County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.637 | Open Purchase Order - REV3:  RW Miller - Common | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.638 | Open Purchase Order - Jack County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.639 | Open Purchase Order - Johnson County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.640 | Open Purchase Order - Johnson County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.641 | Open Purchase Order - BREAK TRAILER RENTAL FOR USE | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.642 | Open Purchase Order - REV 5:  Jack County | 549096 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.643 | Open Purchase Order - REV.01 FOR CONTINUE RENTAL OF | 554028 | UPRIGHT INDUSTRIAL GROUP, LLC | | 4228 KELLER HICKS RD | | FORT WORTH | TX | 76244 |
| 2.644 | Open Purchase Order - UPS FREIGHT CHARGES TO BE USED | 554566 | UPS  (REMIT) | | PO BOX 650116 | | DALLAS | TX | 75265-0116 |
| 2.645 | Open Purchase Order - STL-STATIC-60FT-425FT SPAN | 554139 | VALMONT NEWMARK (STEEL POLES O | | 2 Perimeter Park South Ste 475 W | | Birmingham | AL | 35243-3393 |
| 2.646 | Open Purchase Order - ESTIMATED SHIPPING CHARGE | 549383 | VALMONT SITE PRO 1 (HAUPPAUGE, | | 15 Oser Avenue | | Hauppauge | NY | 11788-3808 |
| 2.647 | Open Purchase Order - ESTIMATED RETURN SHIPPING | 554630 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.648 | Open Purchase Order - to evaluate the Auma actuators | 553554 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.649 | Open Purchase Order - ESTIMATED FREIGHT | 553554 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.650 | Open Purchase Order - VINSON TO PRESSURE TEST 4 PSV | 554883 | VINSON PROCESS CONTROLS (QUOTE | VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR | | LEWISVILLE | TX | 75067 |
| 2.651 | Open Purchase Order - NON FR CLOTHES FOR JACK COUNTY | 555054 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.652 | Open Purchase Order - ESTIMATED SHIPPING | 555054 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.653 | Open Purchase Order - 2020 Safety Proud Awards | 552319 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.654 | Open Purchase Order - Annual FR Clothing Purchases | 554935 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.655 | Open Purchase Order - NON-FR CLOTHING | 552320 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.656 | Open Purchase Order - ESTIMATED SHIPPING | 552320 | WAYNE ENTERPRISES,INC | | PO BOX 650998 | | DALLAS | TX | 75265-0998 |
| 2.657 | Open Purchase Order - RANCH HAND BED W/UNDERBODY BOX | 553234 | WEATHERFORD TRUCK EQUIPMENT | | 3392 Mineral Wells Highway | | Weatherford | TX | 76088-7804 |
| 2.658 | Open Purchase Order - ESTIMATED FREIGHT | 547038 | WESCO DISTRIBUTION, INC(LAFAYE | WESCO DISTRIBUTION INC. | 200 MATRIX LOOP | | LAFAYETTE | LA | 70507 |
| 2.659 | Open Purchase Order - SW-OPERATOR-HOOK(SWITCH)STICK | 554993 | WESCO DISTRIBUTION, INC(LAFAYE | WESCO DISTRIBUTION INC. | 200 MATRIX LOOP | | LAFAYETTE | LA | 70507 |
| 2.660 | Open Purchase Order - WELDING GASES ON AN AS NEEDED | 555036 | WESTAIR GASES & EQUIPMENT INC | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 |
| 2.661 | Open Purchase Order - PERMACYL LIQUID NITROGEN AND | 555102 | WESTAIR GASES & EQUIPMENT INC | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 |
| 2.662 | Open Purchase Order - *CONTINGENCY-PLEASE DO NOT | 555102 | WESTAIR GASES & EQUIPMENT INC | WESTAIR GASES & EQUIPMENT INC | 200 E 1ST STREET | | SPRINGTOWN | TX | 76082 |
| 2.663 | Open Purchase Order - TOLAR OFFICE | 550496 | WISE/CHEM SAFE PEST CONTROL (G | | PO BOX 2427 | | GRANBURY | TX | 76048 |
| 2.664 | Open Purchase Order - KRUM SERVICE CENTER | 554023 | WISE/CHEM SAFE PEST CONTROL (G | | PO BOX 2427 | | GRANBURY | TX | 76048 |
| 2.665 | Open Purchase Order - Shipping & Handling | 545772 | WOODS & POOLE ECONOMICS INC | | 4910 Massachusetts Ave Nw | | Washington | DC | 20016-4368 |
| 2.666 | Open Purchase Order - 2GT1TRB1100-TOOLS, LABOR AND | 553994 | WW ELECTRONICS SOLUTIONS (QUIN | | 10167 Cr 3705 | | Quinlan | TX | 75474-5510 |
| 2.667 | Open Purchase Order - 1GT2-TOOLS, LABOR AND | 553994 | WW ELECTRONICS SOLUTIONS (QUIN | | 10167 Cr 3705 | | Quinlan | TX | 75474-5510 |
| 2.668 | Open Purchase Order - 1GT1-TOOLS, LABOR AND | 553994 | WW ELECTRONICS SOLUTIONS (QUIN | | 10167 Cr 3705 | | Quinlan | TX | 75474-5510 |

[1] The Debtor has undertaken reasonable efforts to identify all contracts that could be considered executory. As part of this effort, the Debtor has included in this amended Schedule G all "Open Purchase Orders" as of the Petition Date. For this listing, an "Open Purchase Order" as of the Petition Date is a purchase order that is received by the vendor as of the Petition Date but for which goods have not been provided or services have not been rendered as of the Petition Date. The Debtor reserves all rights with respect to these purchase orders; the listing of a purchase order in this amended Schedule G should not be construed as an admission that the purchase order constitutes an executory contract.

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☑ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets—Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended *Schedule*      Schedule E/F: Creditors Who Have Unsecured Claims and Schedule G: Executory Contracts and Unexpired Leases

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

05/20/2021

Executed on

_Signature of individual signing on behalf of debtor_
Khaki Bordovsky

Printed name
Vice President – Services

Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name: Brazos Electric Power Cooperative, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30725

☑ Check if this is an amended filing

WARNING - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in nes up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/20/2021

Signature of individual signing on behalf of debtor

Khaki Bordovsky
Printed name

Vice President – Services

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes