Case 21-30725 Document 1575-2 Filed in TXSB on 02/22/22 Page 1 of 12



**BRAZOS ELECTRIC POWER COOPERATIVE, INC.**
7616 Bagby Avenue - P.O. Box 2585
Waco, Texas 76702-2585
(254) 750-6500

***CONFIDENTIAL***

March 10, 2021

Tri-County Electric Cooperative, Inc.
Mr. Darryl W. Schriver
200 Bailey Ranch Rd
Aledo, Texas 76008

| | |
|---|---|
| Date Due: | March 31, 2021 |
| RUS # | TEX 101 |
| Customer No. | 00010020 |

### Invoice for Electric Service from January 21 to February 20

| Summary of Charges | | Avg. Mills per kWh |
|---|---:|---:|
| Production | $ 584,071,170.28 | $ 1,803.401 |
| Transmission | 3,156,017.66 | 9.745 |
| Distribution | 968,856.11 | 2.991 |
| Subtotal | $ 588,196,044.05 | $ 1,816.137 |
| Temporary Affordability Adjustment* | (563,863,540.46) | (1,741.007) |
| Subtotal before AMR and Optional Member Surcharge Programs | $ 24,332,503.59 | $ 75.130 |
| OMEEP Activity | - | - |
| OMDRP Activity | - | - |
| OMRVMP Activity | - | - |
| SUBTOTAL | $ 24,332,503.59 | $ 75.130 |
| Annual Margin Rebate | - | |
| TOTAL | $ 24,332,503.59 | |

Wiring Instructions:  Bank of America, N.A.
Dallas, TX
ABA # 0260-0959-3
For the Account of
Brazos Electric Power Cooperative, Inc.
General Fund Account
No. 004770496398

A one-time penalty of 1% will be added to any bill not paid by the date it is due.

Page 1



**BRAZOS ELECTRIC POWER COOPERATIVE, INC.**
7616 Bagby Avenue - P.O. Box 2585
Waco, Texas 76702-2585
(254) 750-6500

\*The Temporary Affordability Adjustment is not a credit or forgiveness of any charges due.   It is a temporary suspension of amounts due and accommodation given the unprecedented nature of the weather event that triggered the incurrence of the charges related to the weather event.   Brazos Electric Power Cooperative, Inc. ("Brazos Electric") is continuing to review the weather event and its ramifications in order to determine the proper and prudent course of conduct to address these matters in the longer term.

Brazos Electric specifically and expressly reserves all rights and remedies to charge and collect the amounts identified in the Temporary Affordability Adjustment, including and in addition to any other charges related to your account, which may be collected at a later date. The Temporary Affordability Adjustment shall not constitute a waiver, limitation, or modification of Brazos Electric's rights under this account.



***CONFIDENTIAL***

**BRAZOS ELECTRIC POWER COOPERATIVE, INC.**
7616 Bagby Avenue - P.O. Box 2585
Waco, Texas 76702-2585
(254) 750-6500

Tri-County Electric Cooperative, Inc.
Mr. Darryl W. Schriver
600 N. W. Parkway
Azle, Texas 76020

Date Due: March 31, 2021
RUS #: TEX 101
Cust. No.: 00010020

### Invoice for Electric Service from January 21 to February 20

| Production Cost Detail | Description | Units | | | | Rates | | Amounts |
|---|---|---|---|---|---|---|---|---|
| **Load** | | | | | | | | |
| Load Energy Charge | Direct Assign | Monthly kWh | 323,872,003 | kWh | @ | $ | 2.4292215 | $ 786,756,825.81 |
| True-up | | | | | | | | $ 228,646.42 |
| Load Demand Charge | Flow-thru of actual | Monthly CP | 866,378 | kW | @ | $ | 0.1105824 | $ 95,806.16 |
| True-up | True-up | | | | | | | $ 30,127.21 |
| A&G Demand Charge | Budget Rate | Monthly CP | 866,378 | kW | @ | $ | 0.2157854 | $ 186,951.72 |
| Total Load Charges | | | | | | | | $ 787,298,357.32 |
| **Tier 1 Resources** | | | | | | | | |
| _Resulting from Base Period Billing Demand Units (80%)_ | | | | | | | | |
| Base Demand Charge | Budget Rate | 4CP 2014-2018 | 631,331 | kW | @ | $ | 5.7414411 | $ 3,624,749.75 |
| Base Market Margin Demand Charge | Flow-thru of actual | 4CP 2014-2018 | 631,331 | kW | @ | $ | (263.8928494) | $ (166,603,736.50) |
| True-up | True-up | | | | | | | $ (166,768.10) |
| Subtotal Base Period | | | 631,331 | kW | | $ | (258.4155615) | $ (163,145,754.85) |
| _Resulting from Previous Year Billing Demand Units (20%)_ | | | | | | | | |
| Service Year Demand Charge | Budget Rate | 4CP 2020 | 709,163 | kW | @ | $ | 1.2557368 | $ 890,522.08 |
| Service Year Market Margin Demand Charge | Flow-thru of actual | 4CP 2020 | 709,163 | kW | @ | $ | (57.7172094) | $ (40,930,909.37) |
| True-up | True-up | | | | | | | $ (40,973.15) |
| Subtotal Service Year | | | 709,163 | kW | | $ | (56.5192494) | $ (40,081,360.44) |
| Total Tier 1 | | | | | | | | $ (203,227,115.29) |
| **Tier 2 Resources** | | | | | | | | |
| BEPC Demand Charge | Budget Rate | 2020 4CP - T2 | - | kW | @ | $ | 1.8402901 | $ - |
| True-up | True-up | | | | | | | $ - |
| BEPC Market Margin Demand Charge | Flow-thru of actual | 2020 4CP - T2 | - | kW | @ | $ | (398.2499366) | $ - |
| True-up | True-up | | | | | | | $ (71.75) |
| Total Tier 2 | | | | | | | | $ (71.75) |
| **Tier 2 Member Directed Service** | | | | | | | | |
| MDR Fixed Costs | Direct Assign | | | | | | | $ - |
| MDR Market Margin | Direct Assign | | | | | | | $ - |
| True-up | True-up | | | | | | | $ - |
| MDR Billing Period Charge | | | | | | | | $ - |
| Total MDR | | | | | | | | $ - |
| **Total Production** | | | | | | | | $ 584,071,170.28 |
| **Transmission Cost Detail** | | | | | | | | |
| Transmission Billing Demand Charge | | ERCOT 4CP | 645,248 | kW | @ | $ | 1.6540000 | $ 1,067,240.19 |
| Transmission Cost Recovery Factor | | ERCOT 4CP | 645,248 | kW | @ | $ | 3.2371700 | $ 2,088,777.47 |
| | | | | | | | | $ 3,156,017.66 |
| **Distribution Delivery Charge** | | NCP | 1,017,706 | kW | @ | $ | 0.9520000 | $ 968,856.11 |
| **Temporary Affordability Adjustment\*** | | | | | | | | $ (563,863,540.46) |
| **OMEEP Activity** | | | | | | | | |
| OMEEP Surcharge | | | | | | | | $ - |
| OMEEP Usage | | | | | | | | $ - |
| | | | | | | | | $ - |
| **OMDRP Activity** | | | | | | | | |
| OMDRP Surcharge | | | | | | | | $ - |
| OMDRP Usage | | | | | | | | $ - |
| | | | | | | | | $ - |
| **OMRVMP Activity** | | | | | | | | |
| OMRVMP Surcharge | | | | | | | | $ - |
| OMRVMP Usage | | | | | | | | $ - |
| | | | | | | | | $ - |
| Annual Margin Rebate | | | | | | | | $ - |
| **TOTAL** | | | | | | | | $ 24,332,503.59 |

| Minimum Billing Demands | | | | | | |
|---|---|---|---|---|---|---|
| 1. Avg of 4 BRAZOS System Coincident Peaks | | | | 709,163 | | |
| Date: 06/08/20 | Time: 18:15 | 630,657 kW | | | | |
| Date: 07/13/20 | Time: 18:00 | 697,834 kW | | | | |
| Date: 08/14/20 | Time: 17:45 | 759,697 kW | | | | |
| Date: 08/29/20 | Time: 17:00 | 748,463 kW | | | | |
| 2. Avg of 4 ERCOT System Coincident Peaks | | | | 645,248 | | |
| Date: 06/08/20 | Time: 17:45 | 646,720 kW | | | | |
| Date: 07/13/20 | Time: 16:45 | 716,174 kW | | | | |
| Date: 08/13/20 | Time: 16:45 | 757,777 kW | | | | |
| Date: 09/01/20 | Time: 14:30 | 460,319 kW | | | | |
| 3. Highest of Current Month NCP or | | | | 1,017,706 | | |
|   100 % NCP Ratchet Based on Prior 12 Months | | | | 774,067 | | |
|     Month: August 2020 | | | | | | |

| OMEEP | | |
|---|---|---|
| Beginning Balance | $ | 516,160.20 |
| Monthly Additions | $ | - |
| Monthly Usage | $ | - |
| Ending Balance | $ | 516,160.20 |

| OMDRP | | |
|---|---|---|
| Beginning Balance | $ | - |
| Monthly Additions | $ | - |
| Monthly Usage | $ | - |
| Ending Balance | $ | - |

| OMRVMP | | |
|---|---|---|
| Beginning Balance | $ | 6,622,775.83 |
| Monthly Additions | $ | - |
| Monthly Usage | $ | - |
| Ending Balance | $ | 6,622,775.83 |

**Tri-County Electric Cooperative, Inc.**  ***CONFIDENTIAL***  Date Due:  March 31, 2021
Customer No.  00010020  February 2021  Current CP:  Date 02/14/21  Time 18:45

| DATES From | To | Point of Delivery | NCP Power Factor | CP Power Factor | Meter Number | Meter Reading Present | Previous | Net | Multi | kWh Used | NCP - KW Demand | CP - KW Demand |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21 | 2/20 | Fairview | 0.953 | 0.955 | 1450 | 361,676 | 286,220 | 75,457 | 100 | 7,545,650 | 24,720 | 23,040 |
| | | Estimated Energy | | | | | | | | 3,660 | | |
| | | Less station service | | | | | | | | (958) | (5) | (5) |
| 1/21 | 2/20 | Shady Grove | 0.964 | 0.977 | 50 | 288,802 | 221,752 | 67,050 | 100 | 6,705,000 | 23,800 | 18,680 |
| 1/21 | 2/20 | Springtown | 0.985 | 0.987 | 200 | 69,540,033 | 60,204,671 | 9,335,362 | 1 | 9,335,362 | 34,899 | 29,726 |
| | | Estimated Energy | | | | | | | | 4,332 | | |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Whitt | 0.981 | 0.983 | 520 | 856,326 | 616,522 | 239,804 | 10 | 2,398,040 | 7,440 | 6,840 |
| 1/21 | 2/20 | Tin Top | 0.971 | 0.970 | 650 | 240,922 | 156,912 | 84,009 | 100 | 8,400,910 | 26,200 | 25,720 |
| | | Less station service | | | | | | | | (958) | (5) | (5) |
| 1/21 | 2/20 | Boyd | 0.983 | 0.988 | 770 | 600,394 | 564,395 | 35,999 | 100 | 3,599,900 | 11,520 | 7,360 |
| | | Estimated Energy | | | | | | | | 1,390 | | |
| 1/21 | 2/20 | Grapevine | 0.976 | 0.977 | 870 | 610,030 | 598,171 | 11,858 | 1,000 | 11,858,360 | 25,000 | 23,640 |
| | | Less station service | | | | | | | | (958) | (5) | (5) |
| 1/21 | 2/20 | Soda Springs | 0.984 | 0.984 | 890 | 147,668 | 114,718 | 32,950 | 100 | 3,295,030 | 9,000 | 8,280 |
| | | Less station service | | | | | | | | (833) | (4) | (4) |
| 1/21 | 2/20 | Keller A | 0.992 | 0.994 | 1000 | 396,296 | 384,361 | 11,935 | 1,000 | 11,934,910 | 61,880 | 57,840 |
| 1/21 | 2/20 | Keller B | | | 2020 | 305,412 | 295,010 | 10,402 | 1,000 | 10,401,630 | | |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Dicey | 0.973 | 0.973 | 1040 | 121,087,551 | 113,552,670 | 7,534,881 | 1 | 7,534,881 | 22,985 | 21,751 |
| | | Less station service | | | | | | | | (958) | (5) | (5) |
| 1/21 | 2/20 | South Brock | 0.974 | 0.977 | 1060 | 154,211 | 123,048 | 31,163 | 1 | 31,163 | 19,896 | 17,972 |
| 1/21 | 2/20 | South Brock 2 | | | | 94,029,439 | 87,382,165 | 6,647,274 | 1 | 6,647,274 | | |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Joplin | 0.968 | 0.969 | 1130 | 9,475,223 | 6,861,477 | 2,613,746 | 1 | 2,613,746 | 7,576 | 6,859 |
| 1/21 | 2/20 | Thorp Springs | 0.963 | 0.964 | 1430 | 221,621,945 | 213,947,146 | 7,674,799 | 1 | 7,674,799 | 23,276 | 22,267 |
| 1/21 | 2/20 | Brock | 0.955 | 0.959 | 261 | 208,497,199 | 201,846,339 | 6,650,860 | 1 | 6,650,860 | 21,761 | 19,298 |
| | | Less station service | | | | | | | | (958) | (5) | (5) |
| 1/21 | 2/20 | Center Point | 0.981 | 0.983 | 1910 | 604,920 | 594,444 | 10,476 | 1,000 | 10,475,850 | 36,920 | 30,480 |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Agnes | 0.982 | 0.985 | 2000 | 106,131,017 | 95,965,581 | 10,165,436 | 1 | 10,165,436 | 38,908 | 32,140 |
| | | Estimated Energy | | | | | | | | 7,386 | | |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | IBM A | 0.999 | 1.000 | 2070 | 165,935 | 154,264 | 11,671 | 1,000 | 11,671,260 | 45,400 | 42,480 |
| 1/21 | 2/20 | IBM B | | | 2071 | 68,219 | 58,416 | 9,803 | 1,000 | 9,802,810 | | |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Newark | 0.988 | 0.993 | 2750 | 639,594 | 606,510 | 33,084 | 100 | 3,308,400 | 13,000 | 9,400 |
| | | Estimated Energy | | | | | | | | 1,420 | | |
| | | Less station service | | | | | | | | (416) | (2) | (2) |
| 1/21 | 2/20 | Flat Rock | 0.967 | 0.972 | 2800 | 89,537,185 | 75,864,497 | 13,672,688 | 1 | 13,672,688 | 51,536 | 42,405 |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Westover | (0.990) | (0.990) | 350 | 413,503 | 378,114 | 35,389 | 10 | 353,891 | 884 | 848 |
| 1/21 | 2/20 | Seymour | (1.000) | (0.999) | 81 | 4,094,025 | 3,349,923 | 744,102 | 1 | 744,102 | 1,946 | 1,893 |
| 1/21 | 2/20 | Bomarton | (0.997) | (0.994) | 2470 | 542,659 | 527,147 | 15,512 | 10 | 155,120 | 480 | 360 |
| 1/21 | 2/20 | Seymour MP | 0.993 | 1.000 | 2480 | 958,731 | 907,718 | 51,013 | 10 | 510,130 | 1,720 | 1,320 |
| 1/21 | 2/20 | Munday | (0.991) | (0.986) | 7004 | 754,650 | 695,031 | 59,619 | 10 | 596,190 | 1,480 | 1,400 |

**Tri-County Electric Cooperative, Inc.**  ***CONFIDENTIAL***  Date Due: March 31, 2021
Customer No.  00010020  February 2021  Current CP: Date 02/14/21  Time 18:45

| DATES From | To | Point of Delivery | NCP Power Factor | CP Power Factor | Meter Number | Meter Reading Present | Meter Reading Previous | Meter Reading Net | Multi | kWh Used | NCP - KW Demand | CP - KW Demand |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21 | 2/20 | Truscott | 0.995 | 0.999 | 7006 | 561,588 | 541,688 | 19,900 | 10 | 199,004 | 656 | 536 |
| 1/21 | 2/20 | Benjamin | 0.968 | 0.967 | 7001 | 6,305,590 | 6,060,813 | 244,777 | 1 | 244,777 | 579 | 525 |
| 1/21 | 2/20 | Rochester | (0.848) | (0.707) | 7005 | 311,557 | 295,625 | 15,932 | 10 | 159,320 | 320 | 320 |
| 1/21 | 2/20 | Goree | 1.000 | 1.000 | 7003 | 145,964 | 136,255 | 9,709 | 10 | 97,090 | 280 | 240 |
| 1/21 | 2/20 | Gillespie | (0.916) | (0.906) | 7002 | 322,563 | 297,762 | 24,801 | 10 | 248,010 | 640 | 600 |
| 1/21 | 2/20 | Knox | (0.914) | (0.908) | 1810 | 191,120 | 138,328 | 52,792 | 10 | 527,920 | 1,080 | 1,040 |
| 1/21 | 2/20 | Katz | 0.985 | 0.998 | 2120 | 901,130 | 890,879 | 10,251 | 1,000 | 10,251,040 | 14,760 | 12,960 |
|  |  | Less station service |  |  |  |  |  |  |  | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Lake Kemp | 0.973 | (0.999) | 2170 | 525,249 | 473,444 | 51,805 | 10 | 518,050 | 3,880 | 1,080 |
|  |  | Less station service |  |  |  |  |  |  |  | (167) | (2) | (2) |
| 1/21 | 2/20 | Cherry Grove A | 0.995 | 0.995 | 2870 | 781,291 | 772,019 | 9,271 | 1,000 | 9,271,410 | 54,000 | 47,960 |
|  |  | Less station service |  |  |  |  |  |  |  | (958) | (5) | (5) |
| 1/21 | 2/20 | Cherry Grove B |  |  | 2940 | 131,835 | 122,251 | 9,585 | 1,000 | 9,584,640 |  |  |
| 1/21 | 2/20 | Briar | 0.000 | 0.000 | 3000 | 830,869 | 797,668 | 33,201 | 100 | 3,320,106 | - | - |
|  |  | Estimated Energy |  |  |  |  |  |  |  | 1,024,632 |  |  |
| 1/21 | 2/20 | Briar - NEW METER | 0.987 | 0.988 | 3000 | 3,935,372 | 3,313 | 3,932,059 | 1 | 3,932,059 | 30,754 | 24,365 |
|  |  | Less station service |  |  |  |  |  |  |  | (958) | (5) | (5) |
| 1/21 | 2/20 | Aledo | 0.981 | 0.986 | 3020 | 755,705 | 687,177 | 68,529 | 100 | 6,852,850 | 27,040 | 23,040 |
|  |  | Less station service |  |  |  |  |  |  |  | (833) | (4) | (4) |
| 1/21 | 2/20 | McPherson A | 0.992 | 0.990 | 3220 | 149,888,522 | 137,141,439 | 12,747,083 | 1 | 12,747,083 | 53,086 | 45,714 |
|  |  | McPherson B |  |  | 3910 | 76,379,634 | 73,502,987 | 2,876,647 | 1 | 2,876,647 |  |  |
|  |  | Less station service |  |  |  |  |  |  |  | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Advance | 0.960 | 0.965 | 3330 | 40,547,757 | 37,038,022 | 3,509,735 | 1 | 3,509,735 | 12,758 | 10,808 |
| 1/21 | 2/20 | Advance 2 |  |  | 7240 | 7,181,023 | 6,587,008 | 594,015 | 1 | 594,015 |  |  |
|  |  | Less station service |  |  |  |  |  |  |  | (833) | (4) | (4) |
| 1/21 | 2/20 | Heritage A | 0.987 | 0.991 | 3510 | 841,359 | 828,648 | 12,711 | 1,000 | 12,711,290 | 78,080 | 69,880 |
|  |  | Heritage B |  |  | 4660 | 944,135 | 931,624 | 12,511 | 1,000 | 12,510,780 |  |  |
|  |  | Less station service |  |  |  |  |  |  |  | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Peden Road | 0.987 | 0.989 | 3550 | 225,472,226 | 215,018,635 | 10,453,591 | 1 | 10,453,591 | 36,178 | 32,393 |
|  |  | Less station service |  |  |  |  |  |  |  | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Waples-Dist | 0.974 | 0.977 | 3570 | 65,469,411 | 60,959,299 | 4,510,112 | 1 | 4,510,112 | 17,741 | 14,987 |
|  |  | Less station service |  |  |  |  |  |  |  | (958) | (5) | (5) |
| 1/21 | 2/20 | Kimball Road | 0.999 | (1.000) | 3630 | 159,508 | 151,777 | 7,731 | 1000 | 7,731,160 | 17,080 | 15,760 |
|  |  | Less station service |  |  |  |  |  |  |  | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Barton Chapel Wind |  |  | 4380 |  |  |  |  | 47,930 | 934 | 0 |
| 1/21 | 2/20 | Hudson Oaks | 0.985 | 0.990 | 3860 | 408,384 | 359,790 | 48,594 | 100 | 4,859,380 | 17,640 | 14,000 |
|  |  | Less station service |  |  |  |  |  |  |  | (958) | (5) | (5) |
| 1/21 | 2/20 | Double T Ranch | (0.904) | (0.878) | 3730 | 19,769,944 | 19,463,677 | 306,267 | 1 | 306,267 | 890 | 778 |
|  |  | Less station service |  |  |  |  |  |  |  | (958) | (5) | (5) |
| 1/21 | 2/20 | Annetta | 0.983 | 0.995 | 3690 | 168,319,777 | 157,538,549 | 10,781,228 | 1 | 10,781,228 | 45,082 | 31,519 |
|  |  | Less station service |  |  |  |  |  |  |  | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Zion Hill | 0.973 | 0.980 | 4070 | 623,739 | 560,908 | 62,831 | 100 | 6,283,080 | 23,400 | 18,640 |
|  |  | Less station service |  |  |  |  |  |  |  | (958) | (5) | (5) |
| 1/21 | 2/20 | Summerfield | (1.000) | (1.000) | 3740 | 550,856,515 | 542,162,610 | 8,693,905 | 1 | 8,693,905 | 21,701 | 21,599 |
|  |  | Less station service |  |  |  |  |  |  |  | (1,250) | (6) | (6) |

**Tri-County Electric Cooperative, Inc.**      \*\*\*CONFIDENTIAL\*\*\*      Date Due: March 31, 2021  
Customer No.  00010020      February 2021      Current CP: Date 02/14/21  Time 18:45

| DATES From | To | Point of Delivery | NCP Power Factor | CP Power Factor | Meter Number | Meter Reading Present | Meter Reading Previous | Meter Reading Net | Multi | kWh Used | NCP - KW Demand | CP - KW Demand |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21 | 2/20 | Keechi Wind (Joplin) | | | | | | | | 52,352 | 450 | 342 |
| 1/21 | 2/20 | Green Pastures Wind | | | | | | | | 89,530 | 1,616 | 0 |
| 1/21 | 2/20 | Horse Creek | | | | | | | | 47,713 | 1,412 | 0 |
| 1/21 | 2/20 | Vertigo | | | | | | | | 101,741 | 2,011 | 0 |
| 1/21 | 2/20 | Willow Wind | | | | | | | | 59,701 | 2,016 | 0 |
| 1/21 | 2/20 | Vulcan | 0.789 | 0.744 | 7000 | 26,542,762 | 25,543,944 | 998,818 | 1 | 998,818 | 5,659 | 176 |
| | | Less station service | | | | | | | | (833) | (4) | (4) |
| 1/21 | 2/20 | Wellington A | (0.998) | (0.981) | 7280 | 2,912,608 | 0 | 2,912,608 | 1 | 2,912,608 | 22,889 | 10,696 |
| 1/21 | 2/20 | Wellington B | | | 7010 | 43,806,627 | 42,639,932 | 1,166,695 | 1 | 1,166,695 | | |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| 1/21 | 2/20 | Seymour Hills Wind | | | | | | | | 13,757 | 335 | 0 |
| 1/21 | 2/20 | Westbend C | 0.993 | 0.994 | 7250 | 6,431,870 | 917,020 | 5,514,850 | 1 | 5,514,850 | 19,477 | 14,592 |
| | | Less station service | | | | | | | | (1,250) | (6) | (6) |
| | | | | | | | | | Subtotals | 323,872,003 | 1,026,480 | 866,378 |
| | LESS: | Barton Chapel Wind | **(NCP not included for customers served at the transmission level.)** | | | | | | | | (934) | |
| | LESS: | Keechi Wind (Joplin) | **(NCP not included for customers served at the transmission level.)** | | | | | | | | (450) | |
| | LESS: | Green Pastures Wind | **(NCP not included for customers served at the transmission level.)** | | | | | | | | (1,616) | |
| | LESS: | Horse Creek Wind | **(NCP not included for customers served at the transmission level.)** | | | | | | | | (1,412) | |
| | LESS: | Vertigo | **(NCP not included for customers served at the transmission level.)** | | | | | | | | (2,011) | |
| | LESS: | Willow Wind | **(NCP not included for customers served at the transmission level.)** | | | | | | | | (2,016) | |
| | LESS: | Seymour Hills Wind | **(NCP not included for customers served at the transmission level.)** | | | | | | | | (335) | |
| | | | | | | | | | Subtotals | 323,872,003 | 1,017,706 | 866,378 |
| | | | | | | | | | Totals | 323,872,003 | 1,017,706 | 866,378 |

**Tri-County Electric Cooperative, Inc.**
PER METER                                                  ***CONFIDENTIAL***
**February 2021**

| | Total | Fairview | Shady Grove | Springtown | Whitt | Tin Top | Boyd | Grapevine | Soda Springs | Keller A & Keller B | Dicey | South Brock & South Brock 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production Cost Units** | | | | | | | | | | | | |
| Load Energy Charge Units (kwh) | 323,872,003 | 7,548,352 | 6,705,000 | 9,338,444 | 2,398,040 | 8,399,952 | 3,601,290 | 11,857,402 | 3,294,197 | 22,335,290 | 7,533,923 | 6,677,187 |
| Load Demand Charge Units (kW) | 866,378 | 23,035 | 18,680 | 29,720 | 6,840 | 25,715 | 7,360 | 23,635 | 8,276 | 57,834 | 21,746 | 17,966 |
| A&G Demand Charge Units (kW) | 866,378 | 23,035 | 18,680 | 29,720 | 6,840 | 25,715 | 7,360 | 23,635 | 8,276 | 57,834 | 21,746 | 17,966 |
| Tier 1 Base Demand Charge Units (kW) | 631,331 | 11,231 | 8,592 | 12,481 | 3,530 | 11,447 | 4,456 | 35,337 | 9,606 | 69,956 | 10,829 | 1,394 |
| Tier 1 Base Market Margin Demand Charge Units (kW) | 631,331 | 11,231 | 8,592 | 12,481 | 3,530 | 11,447 | 4,456 | 35,337 | 9,606 | 69,956 | 10,829 | 1,394 |
| Tier 1 Service Year Demand Charge Units (kW) | 709,163 | 13,175 | 10,270 | 14,973 | 3,690 | 13,945 | 5,630 | 31,855 | 5,216 | 69,704 | 14,858 | 10,075 |
| Tier 1 Service Year Market Margin Demand Charge Units (kW) | 709,163 | 13,175 | 10,270 | 14,973 | 3,690 | 13,945 | 5,630 | 31,855 | 5,216 | 69,704 | 14,858 | 10,075 |
| Tier 2 BEPC Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tier 2 BEPC Market Margin Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Transmission Cost Units** | | | | | | | | | | | | |
| Transmission Billing Demand Charge Units (kW) | 645,248 | 12,252 | 8,710 | 13,017 | 3,261 | 13,254 | 4,774 | 29,672 | 5,302 | 62,179 | 13,182 | 10,052 |
| Transmission Cost Recovery Factor Units (kW) | 645,248 | 12,252 | 8,710 | 13,017 | 3,261 | 13,254 | 4,774 | 29,672 | 5,302 | 62,179 | 13,182 | 10,052 |
| **Distribution Delivery Units** | | | | | | | | | | | | |
| Distribution Delivery Units (kW) | 1,017,706 | 24,715 | 23,800 | 34,893 | 7,440 | 26,195 | 11,520 | 24,995 | 8,996 | 61,874 | 22,980 | 19,890 |
| **Production Cost Detail** | | | | | | | | | | | | |
| Load Energy Charge | $ 786,756,825.84 | $ 21,814,300.97 | $ 19,878,025.08 | $ 23,134,511.04 | $ 6,534,942.12 | $ 22,782,365.21 | $ 10,251,463.53 | $ 21,243,439.57 | $ 8,181,362.31 | $ 49,629,197.57 | $ 20,285,628.61 | $ 17,142,808.19 |
| True-up | $ 228,646.40 | $ 3,235.41 | $ 3,001.45 | $ 4,602.90 | $ 929.80 | $ 3,932.08 | $ 2,152.25 | $ 19,088.43 | $ 1,233.28 | $ 23,560.84 | $ 5,971.97 | $ 3,291.10 |
| Load Demand Charge | $ 95,806.17 | $ 2,547.27 | $ 2,065.68 | $ 3,286.51 | $ 756.38 | $ 2,843.63 | $ 813.89 | $ 2,613.62 | $ 915.18 | $ 6,395.42 | $ 2,404.72 | $ 1,986.72 |
| True-up | $ 30,127.19 | $ 785.75 | $ 639.68 | $ 872.45 | $ 229.95 | $ 896.54 | $ 359.56 | $ 969.71 | $ 325.90 | $ 2,136.13 | $ 639.10 | $ 686.82 |
| A&G Demand Charge | $ 186,951.74 | $ 4,970.62 | $ 4,030.87 | $ 6,413.14 | $ 1,475.97 | $ 5,548.92 | $ 1,588.18 | $ 5,100.09 | $ 1,785.84 | $ 12,479.73 | $ 4,692.47 | $ 3,876.80 |
| Total Load Charges | $ 787,298,357.35 | $ 21,825,840.02 | $ 19,887,762.76 | $ 23,149,686.04 | $ 6,538,334.23 | $ 22,795,586.38 | $ 10,256,377.41 | $ 21,271,211.42 | $ 8,185,622.51 | $ 49,673,769.69 | $ 20,299,336.87 | $ 17,152,649.63 |
| Base Demand Charge | $ 3,624,749.76 | $ 64,482.12 | $ 49,330.46 | $ 71,658.93 | $ 20,267.29 | $ 65,722.28 | $ 25,583.86 | $ 202,885.30 | $ 55,152.28 | $ 401,648.25 | $ 62,174.07 | $ 8,003.57 |
| Base Market Margin Demand Charge | $ (166,603,736.52) | $ (2,963,780.59) | $ (2,267,367.36) | $ (3,293,646.65) | $ (931,541.76) | $ (3,020,781.45) | $ (1,175,906.54) | $ (9,325,181.62) | $ (2,534,954.71) | $ (18,460,888.17) | $ (2,857,695.67) | $ (367,866.63) |
| True-up | $ (166,768.11) | $ (2,966.70) | $ (2,269.60) | $ (3,296.90) | $ (932.46) | $ (3,023.76) | $ (1,177.07) | $ (9,334.38) | $ (2,537.46) | $ (18,479.10) | $ (2,860.51) | $ (368.23) |
| Subtotal Base Period | $ (163,145,754.87) | $ (2,902,265.17) | $ (2,220,306.50) | $ (3,225,284.62) | $ (912,206.93) | $ (2,958,082.93) | $ (1,151,499.75) | $ (9,131,630.70) | $ (2,482,339.89) | $ (18,077,719.02) | $ (2,798,382.11) | $ (360,231.29) |
| Service Year Demand Charge | $ 890,522.07 | $ 16,544.33 | $ 12,896.42 | $ 18,802.15 | $ 4,633.67 | $ 17,511.25 | $ 7,069.80 | $ 40,001.50 | $ 6,549.92 | $ 87,529.88 | $ 18,657.74 | $ 12,651.55 |
| Service Year Market Margin Demand Charge | $ (40,930,909.38) | $ (760,424.23) | $ (592,755.74) | $ (864,199.78) | $ (212,976.50) | $ (804,866.49) | $ (324,947.89) | $ (1,838,581.71) | $ (301,052.96) | $ (4,023,120.36) | $ (857,562.30) | $ (581,500.88) |
| True-up | $ (40,973.14) | $ (746.59) | $ (541.09) | $ (834.42) | $ (215.49) | $ (773.28) | $ (296.60) | $ (2,184.86) | $ (354.47) | $ (4,118.16) | $ (781.88) | $ (598.53) |
| Subtotal Service Year | $ (40,081,360.45) | $ (744,626.49) | $ (580,400.41) | $ (846,232.05) | $ (208,558.32) | $ (788,128.52) | $ (318,174.69) | $ (1,800,765.07) | $ (294,857.51) | $ (3,939,708.64) | $ (839,686.44) | $ (569,447.86) |
| Total Tier 1 | $ (203,227,115.32) | $ (3,646,891.66) | $ (2,800,706.91) | $ (4,071,516.67) | $ (1,120,765.25) | $ (3,746,211.45) | $ (1,469,674.44) | $ (10,932,395.77) | $ (2,777,197.40) | $ (22,017,427.66) | $ (3,638,068.55) | $ (929,679.15) |
| BEPC Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BEPC Market Margin Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ (71.72) | $ (1.31) | $ (0.95) | $ (1.46) | $ (0.38) | $ (1.35) | $ (0.52) | $ (3.83) | $ (0.62) | $ (7.21) | $ (1.37) | $ (1.05) |
| Total Tier 2 | $ (71.72) | $ (1.31) | $ (0.95) | $ (1.46) | $ (0.38) | $ (1.35) | $ (0.52) | $ (3.83) | $ (0.62) | $ (7.21) | $ (1.37) | $ (1.05) |
| MDR Fixed Costs | $ - | | | | | | | | | | | |
| MDR Market Margin | | | | | | | | | | | | |
| True-up | $ - | | | | | | | | | | | |
| MDR Billing Period Charge | $ - | | | | | | | | | | | |
| Total MDR | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Production** | $ 584,071,170.31 | $ 18,178,947.05 | $ 17,087,054.90 | $ 19,078,167.91 | $ 5,417,568.60 | $ 19,049,373.58 | $ 8,786,702.45 | $ 10,338,811.82 | $ 5,408,424.49 | $ 27,656,334.82 | $ 16,661,266.95 | $ 16,222,969.43 |
| **Transmission Cost Detail** | | | | | | | | | | | | |
| Transmission Billing Demand Charge | $ 1,067,240.22 | $ 20,264.81 | $ 14,406.34 | $ 21,530.12 | $ 5,393.69 | $ 21,922.12 | $ 7,896.20 | $ 49,077.49 | $ 8,769.51 | $ 102,844.07 | $ 21,803.03 | $ 16,626.01 |
| Transmission Cost Recovery Factor | $ 2,088,777.44 | $ 39,661.81 | $ 28,195.75 | $ 42,138.24 | $ 10,556.41 | $ 42,905.45 | $ 15,454.25 | $ 96,053.31 | $ 17,163.48 | $ 201,283.99 | $ 42,672.37 | $ 32,540.03 |
| | $ 3,156,017.66 | $ 59,926.62 | $ 42,602.09 | $ 63,668.36 | $ 15,950.10 | $ 64,827.57 | $ 23,350.45 | $ 145,130.80 | $ 25,932.99 | $ 304,128.06 | $ 64,475.40 | $ 49,166.04 |
| **Distribution Delivery Charge** | $ 968,856.12 | $ 23,528.68 | $ 22,657.60 | $ 33,218.14 | $ 7,082.88 | $ 24,937.64 | $ 10,967.04 | $ 23,795.24 | $ 8,564.19 | $ 58,904.05 | $ 21,876.96 | $ 18,935.28 |
| **Total Before Temporary Affordability Adjustment*** | $ 588,196,044.09 | $ 18,262,402.35 | $ 17,152,314.59 | $ 19,175,054.41 | $ 5,440,601.58 | $ 19,139,138.79 | $ 8,821,019.94 | $ 10,507,737.86 | $ 5,442,921.67 | $ 28,019,366.93 | $ 16,747,619.31 | $ 16,291,070.75 |
| **Temporary Affordability Adjustment*** | $ (563,863,540.46) | | | | | | | | | | | |
| **Total Before Credits & Surcharges** | $ 24,332,503.62 | | | | | | | | | | | |
| **OMRVMP/ OMEEP Activity** | | | | | | | | | | | | |
| OMRVMP Surcharge | $ - | | | | | | | | | | | |
| OMRVMP Usage | $ - | | | | | | | | | | | |
| OMEEP Surcharge | $ - | | | | | | | | | | | |
| OMEEP Usage | $ - | | | | | | | | | | | |
| OMDRP Surcharge | $ - | | | | | | | | | | | |
| OMDRP Usage | $ - | | | | | | | | | | | |
| AMR | $ - | | | | | | | | | | | |
| **TOTAL** | $ 24,332,503.62 | | | | | | | | | | | |

**Tri-County Electric Cooperative, Inc.**
PER METER
**February 2021**

| | Joplin | Thorp Springs | Brock | Center Point | Agnes | IBM (A & B) | Newark | Flat Rock | Westover | Seymour | Bomarton | Seymour MP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production Cost Units** | | | | | | | | | | | | |
| Load Energy Charge Units (kwh) | 2,613,746 | 7,674,799 | 6,649,902 | 10,474,600 | 10,171,572 | 21,472,820 | 3,309,404 | 13,671,438 | 353,891 | 744,102 | 155,120 | 510,130 |
| Load Demand Charge Units (kW) | 6,859 | 22,267 | 19,293 | 30,474 | 32,134 | 42,474 | 9,398 | 42,399 | 848 | 1,893 | 360 | 1,320 |
| A&G Demand Charge Units (kW) | 6,859 | 22,267 | 19,293 | 30,474 | 32,134 | 42,474 | 9,398 | 42,399 | 848 | 1,893 | 360 | 1,320 |
| Tier 1 Base Demand Charge Units (kW) | 3,606 | 11,812 | 12,095 | 15,150 | 12,300 | 44,380 | 4,722 | 18,782 | 601 | 1,400 | 352 | 1,150 |
| Tier 1 Base Market Margin Demand Charge Units (kW) | 3,606 | 11,812 | 12,095 | 15,150 | 12,300 | 44,380 | 4,722 | 18,782 | 601 | 1,400 | 352 | 1,150 |
| Tier 1 Service Year Demand Charge Units (kW) | 4,010 | 13,033 | 10,985 | 17,234 | 15,675 | 45,554 | 5,138 | 22,880 | 644 | 1,633 | 330 | 1,390 |
| Tier 1 Service Year Market Margin Demand Charge Units (kW) | 4,010 | 13,033 | 10,985 | 17,234 | 15,675 | 45,554 | 5,138 | 22,880 | 644 | 1,633 | 330 | 1,390 |
| Tier 2 BEPC Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tier 2 BEPC Market Margin Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Transmission Cost Units** | | | | | | | | | | | | |
| Transmission Billing Demand Charge Units (kW) | 3,455 | 12,321 | 10,359 | 15,195 | 13,638 | 43,144 | 4,517 | 20,264 | 573 | 1,412 | 286 | 1,216 |
| Transmission Cost Recovery Factor Units (kW) | 3,455 | 12,321 | 10,359 | 15,195 | 13,638 | 43,144 | 4,517 | 20,264 | 573 | 1,412 | 286 | 1,216 |
| **Distribution Delivery Units** | | | | | | | | | | | | |
| Distribution Delivery Units (kW) | 7,576 | 23,276 | 21,756 | 36,914 | 38,902 | 45,394 | 12,998 | 51,530 | 884 | 1,946 | 480 | 1,720 |
| | | | | | | | | | | | | |
| **Production Cost Detail** | | | | | | | | | | | | |
| Load Energy Charge | $ 7,076,565.77 | $ 21,219,869.54 | $ 18,388,555.04 | $ 26,628,082.86 | $ 25,627,232.39 | $ 43,960,387.45 | $ 7,733,009.10 | $ 37,634,442.06 | $ 833,098.94 | $ 1,830,140.59 | $ 255,430.93 | $ 1,053,349.11 |
| True-up | $ 895.82 | $ 3,419.49 | $ 4,139.17 | $ 4,576.94 | $ 11,574.41 | $ 18,001.24 | $ 2,761.86 | $ 3,952.64 | $ 196.56 | $ 677.73 | $ 73.08 | $ 679.66 |
| Load Demand Charge | $ 758.48 | $ 2,462.34 | $ 2,133.47 | $ 3,369.89 | $ 3,553.45 | $ 4,696.88 | $ 1,039.25 | $ 4,688.58 | $ 93.77 | $ 209.33 | $ 39.81 | $ 145.97 |
| True-up | $ 218.50 | $ 768.40 | $ 651.28 | $ 1,082.54 | $ 942.74 | $ 1,830.92 | $ 319.73 | $ 1,251.56 | $ 30.31 | $ 59.58 | $ 10.45 | $ 41.81 |
| A&G Demand Charge | $ 1,480.07 | $ 4,804.89 | $ 4,163.15 | $ 6,575.84 | $ 6,934.05 | $ 9,165.27 | $ 2,027.95 | $ 9,149.09 | $ 182.99 | $ 408.48 | $ 77.68 | $ 284.84 |
| Total Load Charges | $ 7,079,918.64 | $ 21,231,324.66 | $ 18,399,642.11 | $ 26,643,688.07 | $ 25,650,237.04 | $ 43,994,081.76 | $ 7,739,157.89 | $ 37,653,483.93 | $ 833,602.57 | $ 1,831,495.71 | $ 255,631.95 | $ 1,054,501.39 |
| | | | | | | | | | | | | |
| Base Demand Charge | $ 20,703.64 | $ 67,817.90 | $ 69,442.73 | $ 86,982.83 | $ 70,619.73 | $ 254,805.16 | $ 27,111.08 | $ 107,835.75 | $ 3,450.61 | $ 8,038.02 | $ 2,020.99 | $ 6,602.66 |
| Base Market Margin Demand Charge | $ (951,597.61) | $ (3,117,102.34) | $ (3,191,784.01) | $ (3,997,976.67) | $ (3,245,882.05) | $ (11,711,564.66) | $ (1,246,102.03) | $ (4,956,435.50) | $ (158,599.60) | $ (369,449.99) | $ (92,890.28) | $ (303,476.78) |
| True-up | $ (952.54) | $ (3,120.18) | $ (3,194.93) | $ (4,001.92) | $ (3,249.08) | $ (11,723.12) | $ (1,247.33) | $ (4,961.33) | $ (158.76) | $ (369.81) | $ (92.98) | $ (303.78) |
| Subtotal Base Period | $ (931,846.51) | $ (3,052,404.62) | $ (3,125,536.21) | $ (3,914,995.76) | $ (3,178,511.40) | $ (11,468,482.62) | $ (1,220,238.28) | $ (4,853,561.08) | $ (155,307.75) | $ (361,781.78) | $ (90,962.27) | $ (297,177.90) |
| | | | | | | | | | | | | |
| Service Year Demand Charge | $ 5,035.50 | $ 16,366.02 | $ 13,794.27 | $ 21,641.37 | $ 19,683.67 | $ 57,203.83 | $ 6,451.98 | $ 28,731.26 | $ 808.69 | $ 2,050.62 | $ 414.39 | $ 1,745.47 |
| Service Year Market Margin Demand Charge | $ (231,446.01) | $ (752,228.39) | $ (634,023.55) | $ (994,698.39) | $ (904,717.26) | $ (2,629,249.76) | $ (296,551.02) | $ (1,320,569.75) | $ (37,169.88) | $ (94,252.20) | $ (19,046.68) | $ (80,226.92) |
| True-up | $ (220.33) | $ (741.62) | $ (607.97) | $ (1,053.48) | $ (863.41) | $ (2,930.54) | $ (277.11) | $ (1,217.52) | $ (35.71) | $ (87.77) | $ (18.16) | $ (67.79) |
| Subtotal Service Year | $ (226,630.84) | $ (736,603.99) | $ (620,837.25) | $ (974,110.50) | $ (885,897.00) | $ (2,574,976.47) | $ (290,376.15) | $ (1,293,056.01) | $ (36,396.90) | $ (92,289.35) | $ (18,650.45) | $ (78,549.24) |
| | | | | | | | | | | | | |
| Total Tier 1 | $ (1,158,477.35) | $ (3,789,008.61) | $ (3,746,373.46) | $ (4,889,106.26) | $ (4,064,408.40) | $ (14,043,459.09) | $ (1,510,614.43) | $ (6,146,617.09) | $ (191,704.65) | $ (454,071.13) | $ (109,612.72) | $ (375,727.14) |
| | | | | | | | | | | | | |
| BEPC Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BEPC Market Margin Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ (0.39) | $ (1.30) | $ (1.06) | $ (1.84) | $ (1.51) | $ (5.13) | $ (0.49) | $ (2.13) | $ (0.06) | $ (0.15) | $ (0.03) | $ (0.12) |
| Total Tier 2 | $ (0.39) | $ (1.30) | $ (1.06) | $ (1.84) | $ (1.51) | $ (5.13) | $ (0.49) | $ (2.13) | $ (0.06) | $ (0.15) | $ (0.03) | $ (0.12) |
| | | | | | | | | | | | | |
| MDR Fixed Costs | | | | | | | | | | | | |
| MDR Market Margin | | | | | | | | | | | | |
| True-up | | | | | | | | | | | | |
| MDR Billing Period Charge | | | | | | | | | | | | |
| Total MDR | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | |
| **Total Production** | $ 5,921,440.90 | $ 17,442,314.75 | $ 14,653,267.59 | $ 21,754,579.97 | $ 21,585,827.13 | $ 29,950,617.54 | $ 6,228,542.97 | $ 31,506,864.71 | $ 641,897.86 | $ 1,377,424.43 | $ 146,019.20 | $ 678,774.13 |
| | | | | | | | | | | | | |
| **Transmission Cost Detail** | | | | | | | | | | | | |
| Transmission Billing Demand Charge | $ 5,714.57 | $ 20,378.93 | $ 17,133.79 | $ 25,132.53 | $ 22,557.25 | $ 71,360.18 | $ 7,471.12 | $ 33,516.66 | $ 947.74 | $ 2,335.45 | $ 473.04 | $ 2,011.26 |
| Transmission Cost Recovery Factor | $ 11,184.42 | $ 39,885.17 | $ 33,533.84 | $ 49,188.80 | $ 44,148.52 | $ 139,664.46 | $ 14,622.30 | $ 65,598.01 | $ 1,854.90 | $ 4,570.88 | $ 925.83 | $ 3,936.40 |
| | $ 16,898.99 | $ 60,264.10 | $ 50,667.63 | $ 74,321.33 | $ 66,705.77 | $ 211,024.64 | $ 22,093.42 | $ 99,114.67 | $ 2,802.64 | $ 6,906.33 | $ 1,398.87 | $ 5,947.66 |
| | | | | | | | | | | | | |
| **Distribution Delivery Charge** | $ 7,212.35 | $ 22,158.75 | $ 20,711.71 | $ 35,142.13 | $ 37,034.70 | $ 43,215.09 | $ 12,374.10 | $ 49,056.56 | $ 841.57 | $ 1,852.59 | $ 456.96 | $ 1,637.44 |
| | | | | | | | | | | | | |
| **Total Before Temporary Affordability Adjustment*** | $ 5,945,552.24 | $ 17,524,737.60 | $ 14,724,646.93 | $ 21,864,043.43 | $ 21,689,567.60 | $ 30,204,857.27 | $ 6,263,010.49 | $ 31,655,035.94 | $ 645,542.07 | $ 1,386,183.35 | $ 147,875.03 | $ 686,359.23 |
| | | | | | | | | | | | | |
| **Temporary Affordability Adjustment*** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total Before Credits & Surcharges** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **OMRVMP/ OMEEP Activity** | | | | | | | | | | | | |
| OMRVMP Surcharge | | | | | | | | | | | | |
| OMRVMP Usage | | | | | | | | | | | | |
| OMEEP Surcharge | | | | | | | | | | | | |
| OMEEP Usage | | | | | | | | | | | | |
| OMDRP Surcharge | | | | | | | | | | | | |
| OMDRP Usage | | | | | | | | | | | | |
| **AMR** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | | | |

**Tri-County Electric Cooperative, Inc.**
PER METER
February 2021

| | Munday | Truscott | Benjamin | Rochester | Goree | Gillespie | Knox | Katz | Lake Kemp | Cherry Grove A&B | Briar | Aledo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production Cost Units** | | | | | | | | | | | | |
| Load Energy Charge Units (kwh) | 596,190 | 199,004 | 244,777 | 159,320 | 97,090 | 248,010 | 527,920 | 10,249,790 | 517,883 | 18,855,092 | 8,275,839 | 6,852,017 |
| Load Demand Charge Units (kW) | 1,400 | 536 | 525 | 320 | 240 | 600 | 1,040 | 12,954 | 1,078 | 47,955 | 24,360 | 23,036 |
| A&G Demand Charge Units (kW) | 1,400 | 536 | 525 | 320 | 240 | 600 | 1,040 | 12,954 | 1,078 | 47,955 | 24,360 | 23,036 |
| Tier 1 Base Demand Charge Units (kW) | 1,966 | 270 | 286 | 1,020 | 406 | 1,076 | 2,748 | 19,648 | 578 | 58,971 | 11,053 | 10,130 |
| Tier 1 Base Market Margin Demand Charge Units (kW) | 1,966 | 270 | 286 | 1,020 | 406 | 1,076 | 2,748 | 19,648 | 578 | 58,971 | 11,053 | 10,130 |
| Tier 1 Service Year Demand Charge Units (kW) | 2,500 | 359 | 336 | 1,480 | 490 | 1,260 | 2,060 | 16,414 | 738 | 51,215 | 13,425 | 12,176 |
| Tier 1 Service Year Market Margin Demand Charge Units (kW) | 2,500 | 359 | 336 | 1,480 | 490 | 1,260 | 2,060 | 16,414 | 738 | 51,215 | 13,425 | 12,176 |
| Tier 2 BEPC Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tier 2 BEPC Market Margin Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Transmission Cost Units** | | | | | | | | | | | | |
| Transmission Billing Demand Charge Units (kW) | 2,464 | 336 | 320 | 1,380 | 501 | 1,176 | 1,861 | 16,831 | 581 | 46,069 | 11,465 | 11,108 |
| Transmission Cost Recovery Factor Units (kW) | 2,464 | 336 | 320 | 1,380 | 501 | 1,176 | 1,861 | 16,831 | 581 | 46,069 | 11,465 | 11,108 |
| **Distribution Delivery Units** | | | | | | | | | | | | |
| Distribution Delivery Units (kW) | 1,480 | 656 | 579 | 320 | 280 | 640 | 1,080 | 14,754 | 3,878 | 53,995 | 30,749 | 27,036 |
| **Production Cost Detail** | | | | | | | | | | | | |
| Load Energy Charge | $ 1,437,368.92 | $ 370,482.01 | $ 490,899.63 | $ 320,341.90 | $ 198,954.46 | $ 603,932.29 | $ 1,123,234.98 | $ 15,860,500.48 | $ 2,140,213.46 | $ 42,605,596.02 | $ 22,037,856.51 | $ 18,103,422.26 |
| True-up | $ (4,210.54) | $ 82.42 | $ 34.40 | $ 1.08 | $ 71.87 | $ 17.65 | $ 325.60 | $ (7,428.24) | $ 386.26 | $ 16,955.27 | $ 6,467.45 | $ 3,559.07 |
| Load Demand Charge | $ 154.82 | $ 59.27 | $ 58.06 | $ 35.39 | $ 26.54 | $ 66.35 | $ 115.01 | $ 1,432.48 | $ 119.21 | $ 5,302.98 | $ 2,693.79 | $ 2,547.38 |
| True-up | $ 131.70 | $ 17.77 | $ 12.75 | $ 12.54 | $ 6.27 | $ 18.81 | $ 45.99 | $ 733.44 | $ 29.16 | $ 1,527.86 | $ 796.20 | $ 781.62 |
| A&G Demand Charge | $ 302.10 | $ 115.66 | $ 113.29 | $ 69.05 | $ 51.79 | $ 129.47 | $ 224.42 | $ 2,795.28 | $ 232.62 | $ 10,347.99 | $ 5,256.53 | $ 4,970.83 |
| Total Load Charges | $ 1,433,747.00 | $ 370,757.13 | $ 491,118.13 | $ 320,459.96 | $ 199,110.93 | $ 604,164.57 | $ 1,123,946.00 | $ 15,858,033.44 | $ 2,140,980.71 | $ 42,639,730.12 | $ 22,053,070.48 | $ 18,115,281.16 |
| Base Demand Charge | $ 11,287.67 | $ 1,550.19 | $ 1,642.05 | $ 5,856.27 | $ 2,331.03 | $ 6,177.79 | $ 15,777.48 | $ 112,807.83 | $ 3,318.55 | $ 338,578.52 | $ 63,460.15 | $ 58,160.80 |
| Base Market Margin Demand Charge | $ (518,813.34) | $ (71,251.07) | $ (75,473.35) | $ (269,170.71) | $ (107,140.50) | $ (283,948.71) | $ (725,177.55) | $ (5,184,966.71) | $ (152,530.07) | $ (15,562,025.22) | $ (2,916,807.66) | $ (2,673,234.56) |
| True-up | $ (519.33) | $ (71.32) | $ (75.55) | $ (269.44) | $ (107.25) | $ (284.23) | $ (725.89) | $ (5,190.08) | $ (152.68) | $ (15,577.38) | $ (2,919.69) | $ (2,675.87) |
| Subtotal Base Period | $ (508,045.00) | $ (69,772.20) | $ (73,906.85) | $ (263,583.88) | $ (104,916.72) | $ (278,055.15) | $ (710,125.96) | $ (5,077,348.96) | $ (149,364.20) | $ (15,239,024.08) | $ (2,856,267.20) | $ (2,617,749.63) |
| Service Year Demand Charge | $ 3,139.34 | $ 450.81 | $ 421.93 | $ 1,858.49 | $ 615.31 | $ 1,582.23 | $ 2,586.82 | $ 20,611.66 | $ 926.73 | $ 64,312.56 | $ 16,858.27 | $ 15,289.85 |
| Service Year Market Margin Demand Charge | $ (144,293.02) | $ (20,720.48) | $ (19,392.98) | $ (85,421.47) | $ (28,281.43) | $ (72,723.68) | $ (118,897.45) | $ (947,370.28) | $ (42,595.30) | $ (2,955,986.88) | $ (774,853.54) | $ (702,764.74) |
| True-up | $ (116.82) | $ (18.40) | $ (21.91) | $ (72.03) | $ (26.63) | $ (64.16) | $ (104.72) | $ (1,307.10) | $ (33.17) | $ (3,525.62) | $ (712.75) | $ (668.62) |
| Subtotal Service Year | $ (141,270.50) | $ (20,288.07) | $ (18,992.96) | $ (83,635.01) | $ (27,692.75) | $ (71,205.61) | $ (116,415.35) | $ (928,065.72) | $ (41,701.74) | $ (2,895,199.94) | $ (758,708.02) | $ (688,143.51) |
| Total Tier 1 | $ (649,315.50) | $ (90,060.27) | $ (92,899.81) | $ (347,218.89) | $ (132,609.47) | $ (349,260.76) | $ (826,541.31) | $ (6,005,414.68) | $ (191,065.94) | $ (18,134,224.02) | $ (3,614,975.22) | $ (3,305,893.14) |
| BEPC Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BEPC Market Margin Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ (0.20) | $ (0.03) | $ (0.04) | $ (0.13) | $ (0.05) | $ (0.11) | $ (0.18) | $ (2.29) | $ (0.06) | $ (6.17) | $ (1.25) | $ (1.17) |
| Total Tier 2 | $ (0.20) | $ (0.03) | $ (0.04) | $ (0.13) | $ (0.05) | $ (0.11) | $ (0.18) | $ (2.29) | $ (0.06) | $ (6.17) | $ (1.25) | $ (1.17) |
| MDR Fixed Costs | | | | | | | | | | | | |
| MDR Market Margin | | | | | | | | | | | | |
| True-up | | | | | | | | | | | | |
| MDR Billing Period Charge | | | | | | | | | | | | |
| Total MDR | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Production** | $ 784,431.30 | $ 280,696.83 | $ 398,218.28 | $ (26,759.06) | $ 66,501.41 | $ 254,903.70 | $ 297,404.51 | $ 9,852,616.47 | $ 1,949,914.71 | $ 24,505,499.93 | $ 18,438,094.01 | $ 14,809,386.85 |
| **Transmission Cost Detail** | | | | | | | | | | | | |
| Transmission Billing Demand Charge | $ 4,075.46 | $ 555.74 | $ 529.28 | $ 2,282.52 | $ 828.65 | $ 1,945.10 | $ 3,078.09 | $ 27,838.47 | $ 960.97 | $ 76,198.13 | $ 18,963.11 | $ 18,372.63 |
| Transmission Cost Recovery Factor | $ 7,976.39 | $ 1,087.69 | $ 1,035.89 | $ 4,467.29 | $ 1,621.82 | $ 3,806.91 | $ 6,024.37 | $ 54,484.81 | $ 1,880.80 | $ 149,133.18 | $ 37,114.15 | $ 35,958.48 |
| | $ 12,051.85 | $ 1,643.43 | $ 1,565.17 | $ 6,749.81 | $ 2,450.47 | $ 5,752.01 | $ 9,102.46 | $ 82,323.28 | $ 2,841.77 | $ 225,331.31 | $ 56,077.26 | $ 54,331.11 |
| **Distribution Delivery Charge** | $ 1,408.96 | $ 624.51 | $ 551.21 | $ 304.64 | $ 266.56 | $ 609.28 | $ 1,028.16 | $ 14,045.81 | $ 3,691.86 | $ 51,403.24 | $ 29,273.05 | $ 25,738.27 |
| **Total Before Temporary Affordability Adjustment*** | $ 797,892.11 | $ 282,964.77 | $ 400,334.66 | $ (19,704.61) | $ 69,218.44 | $ 261,264.99 | $ 307,535.13 | $ 9,948,985.56 | $ 1,956,448.34 | $ 24,782,234.48 | $ 18,523,444.32 | $ 14,889,456.23 |
| **Temporary Affordability Adjustment*** | | | | | | | | | | | | |
| **Total Before Credits & Surcharges** | | | | | | | | | | | | |
| **OMRVMP/ OMEEP Activity** | | | | | | | | | | | | |
| OMRVMP Surcharge | | | | | | | | | | | | |
| OMRVMP Usage | | | | | | | | | | | | |
| OMEEP Surcharge | | | | | | | | | | | | |
| OMEEP Usage | | | | | | | | | | | | |
| OMDRP Surcharge | | | | | | | | | | | | |
| OMDRP Usage | | | | | | | | | | | | |
| **AMR** | | | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | | | |

**Tri-County Electric Cooperative, Inc.**
PER METER
February 2021

| | McPherson A & B | Advance A & B | Heritage | Peden Road | Waples-Dist | Kimball Rd | Barton Chapel Wind | Hudson Oaks | Double T Ranch | WILLOW CREEK | Annetta | Zion Hill |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production Cost Units** | | | | | | | | | | | | |
| Load Energy Charge Units (kwh) | 15,622,480 | 4,102,917 | 25,220,820 | 10,452,341 | 4,509,154 | 7,729,910 | 47,930 | 4,858,422 | 305,309 | 0 | 10,779,978 | 6,282,122 |
| Load Demand Charge Units (kW) | 45,708 | 10,804 | 69,874 | 32,387 | 14,982 | 15,754 | 0 | 13,995 | 773 | 0 | 31,513 | 18,635 |
| A&G Demand Charge Units (kW) | 45,708 | 10,804 | 69,874 | 32,387 | 14,982 | 15,754 | 0 | 13,995 | 773 | 0 | 31,513 | 18,635 |
| Tier 1 Base Demand Charge Units (kW) | 46,624 | 4,238 | 65,988 | 22,842 | 7,003 | 21,010 | 23 | 9,163 | 2,406 | 742 | 14,369 | 9,241 |
| Tier 1 Base Market Margin Demand Charge Units (kW) | 46,624 | 4,238 | 65,988 | 22,842 | 7,003 | 21,010 | 23 | 9,163 | 2,406 | 742 | 14,369 | 9,241 |
| Tier 1 Service Year Demand Charge Units (kW) | 59,847 | 6,173 | 75,994 | 23,018 | 8,278 | 26,024 | 120 | 9,115 | 502 | 0 | 18,299 | 10,125 |
| Tier 1 Service Year Market Margin Demand Charge Units (kW) | 59,847 | 6,173 | 75,994 | 23,018 | 8,278 | 26,024 | 120 | 9,115 | 502 | 0 | 18,299 | 10,125 |
| Tier 2 BEPC Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tier 2 BEPC Market Margin Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Transmission Cost Units** | | | | | | | | | | | | |
| Transmission Billing Demand Charge Units (kW) | 53,043 | 5,392 | 67,505 | 20,782 | 7,542 | 24,232 | 139 | 8,664 | 469 | 0 | 16,912 | 9,216 |
| Transmission Cost Recovery Factor Units (kW) | 53,043 | 5,392 | 67,505 | 20,782 | 7,542 | 24,232 | 139 | 8,664 | 469 | 0 | 16,912 | 9,216 |
| **Distribution Delivery Units** | | | | | | | | | | | | |
| Distribution Delivery Units (kW) | 53,080 | 12,754 | 78,074 | 36,172 | 17,736 | 17,074 | 0 | 17,635 | 885 | 0 | 45,076 | 23,395 |
| **Production Cost Detail** | | | | | | | | | | | | |
| Load Energy Charge | $ 36,648,402.99 | $ 10,782,854.89 | $ 57,944,016.17 | $ 21,484,415.12 | $ 13,751,399.50 | $ 13,625,482.72 | $ 71,312.64 | $ 12,500,130.05 | $ 805,524.46 | $ - | $ 32,202,122.26 | $ 17,192,006.60 |
| True-up | $ 12,879.02 | $ 8,069.04 | $ 32,080.91 | $ 8,976.07 | $ 809.25 | $ 9,183.84 | $ (91.96) | $ 4,052.36 | $ 128.02 | $ - | $ 7,271.82 | $ 4,126.98 |
| Load Demand Charge | $ 5,054.50 | $ 1,194.73 | $ 7,726.83 | $ 3,581.43 | $ 1,656.75 | $ 1,742.12 | $ - | $ 1,547.60 | $ 85.48 | $ - | $ 3,484.78 | $ 2,060.70 |
| True-up | $ 1,891.29 | $ 400.53 | $ 2,418.34 | $ 1,145.73 | $ 508.82 | $ 758.52 | $ - | $ 449.19 | $ 27.80 | $ - | $ 1,063.73 | $ 593.43 |
| A&G Demand Charge | $ 9,863.12 | $ 2,331.35 | $ 15,077.79 | $ 6,988.64 | $ 3,232.90 | $ 3,399.48 | $ - | $ 3,019.92 | $ 166.80 | $ - | $ 6,800.05 | $ 4,021.16 |
| Total Load Charges | $ 36,678,090.92 | $ 10,794,850.54 | $ 58,001,320.04 | $ 21,505,106.99 | $ 13,757,607.22 | $ 13,640,566.68 | $ 71,220.68 | $ 12,509,199.12 | $ 805,932.56 | $ - | $ 32,220,742.64 | $ 17,202,808.87 |
| Base Demand Charge | $ 267,688.95 | $ 24,332.23 | $ 378,866.22 | $ 131,146.00 | $ 40,207.31 | $ 120,627.68 | $ 132.05 | $ 52,608.82 | $ 13,813.91 | $ 4,260.15 | $ 82,498.77 | $ 53,056.66 |
| Base Market Margin Demand Charge | $ (12,303,740.21) | $ (1,118,377.90) | $ (17,413,761.35) | $ (6,027,840.47) | $ (1,848,041.62) | $ (5,544,388.77) | $ (6,069.54) | $ (2,418,050.18) | $ (634,926.20) | $ (195,808.49) | $ (3,791,876.35) | $ (2,438,633.82) |
| True-up | $ (12,315.88) | $ (1,119.48) | $ (17,430.94) | $ (6,033.79) | $ (1,849.86) | $ (5,549.86) | $ (6.08) | $ (2,420.44) | $ (635.55) | $ (196.00) | $ (3,795.62) | $ (2,441.04) |
| Subtotal Base Period | $ (12,048,367.14) | $ (1,095,165.15) | $ (17,052,326.07) | $ (5,902,728.26) | $ (1,809,684.17) | $ (5,429,310.95) | $ (5,943.57) | $ (2,367,861.80) | $ (621,747.84) | $ (191,744.34) | $ (3,713,173.20) | $ (2,388,018.20) |
| Service Year Demand Charge | $ 75,152.08 | $ 7,751.66 | $ 95,428.46 | $ 28,904.55 | $ 10,394.99 | $ 32,679.29 | $ 150.69 | $ 11,446.04 | $ 630.38 | $ - | $ 22,978.73 | $ 12,714.34 |
| Service Year Market Margin Demand Charge | $ (3,454,201.83) | $ (356,288.33) | $ (4,386,161.61) | $ (1,328,534.73) | $ (477,783.06) | $ (1,502,032.66) | $ (6,926.07) | $ (526,092.36) | $ (28,974.04) | $ - | $ (1,056,167.21) | $ (584,386.75) |
| True-up | $ (3,342.76) | $ (283.59) | $ (4,216.22) | $ (1,246.75) | $ (457.49) | $ (1,360.37) | $ (11.38) | $ (538.42) | $ (29.78) | $ - | $ (1,003.36) | $ (607.43) |
| Subtotal Service Year | $ (3,382,392.51) | $ (348,820.26) | $ (4,294,949.37) | $ (1,300,876.93) | $ (467,845.56) | $ (1,470,713.74) | $ (6,786.76) | $ (515,184.74) | $ (28,373.44) | $ - | $ (1,034,191.84) | $ (572,279.84) |
| Total Tier 1 | $ (15,430,759.65) | $ (1,443,985.41) | $ (21,347,275.44) | $ (7,203,605.19) | $ (2,277,529.73) | $ (6,900,024.69) | $ (12,730.33) | $ (2,883,046.54) | $ (650,121.28) | $ (191,744.34) | $ (4,747,365.04) | $ (2,960,298.04) |
| BEPC Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BEPC Market Margin Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ (5.85) | $ (0.50) | $ (7.38) | $ (2.18) | $ (0.80) | $ (2.38) | $ (0.02) | $ (0.94) | $ (0.05) | $ - | $ (1.76) | $ (1.06) |
| Total Tier 2 | $ (5.85) | $ (0.50) | $ (7.38) | $ (2.18) | $ (0.80) | $ (2.38) | $ (0.02) | $ (0.94) | $ (0.05) | $ - | $ (1.76) | $ (1.06) |
| MDR Fixed Costs | | | | | | | | | | | | |
| MDR Market Margin | | | | | | | | | | | | |
| True-up | | | | | | | | | | | | |
| MDR Billing Period Charge | | | | | | | | | | | | |
| Total MDR | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Production** | $ 21,247,325.42 | $ 9,350,864.63 | $ 36,654,037.22 | $ 14,301,499.62 | $ 11,480,076.69 | $ 6,740,539.61 | $ 58,490.33 | $ 9,626,151.64 | $ 155,811.23 | $ (191,744.34) | $ 27,473,375.84 | $ 14,242,509.77 |
| **Transmission Cost Detail** | | | | | | | | | | | | |
| Transmission Billing Demand Charge | $ 87,733.12 | $ 8,918.37 | $ 111,653.27 | $ 34,373.43 | $ 12,474.47 | $ 40,079.73 | $ 229.91 | $ 14,330.26 | $ 775.73 | $ - | $ 27,972.45 | $ 15,243.26 |
| Transmission Cost Recovery Factor | $ 171,709.21 | $ 17,454.82 | $ 218,525.16 | $ 67,274.87 | $ 24,414.74 | $ 78,443.10 | $ 449.97 | $ 28,046.84 | $ 1,518.23 | $ - | $ 54,747.02 | $ 29,833.76 |
| | $ 259,442.33 | $ 26,373.19 | $ 330,178.43 | $ 101,648.30 | $ 36,889.21 | $ 118,522.83 | $ 679.88 | $ 42,377.10 | $ 2,293.96 | $ - | $ 82,719.47 | $ 45,077.02 |
| **Distribution Delivery Charge** | $ 50,532.16 | $ 12,141.81 | $ 74,326.45 | $ 34,435.74 | $ 16,884.67 | $ 16,254.45 | $ - | $ 16,788.52 | $ 842.52 | $ - | $ 42,912.35 | $ 22,272.04 |
| **Total Before Temporary Affordability Adjustment*** | $ 21,557,299.91 | $ 9,389,379.63 | $ 37,058,542.10 | $ 14,437,583.66 | $ 11,533,850.57 | $ 6,875,316.89 | $ 59,170.21 | $ 9,685,317.26 | $ 158,947.71 | $ (191,744.34) | $ 27,599,007.66 | $ 14,309,858.83 |
| Temporary Affordability Adjustment* | | | | | | | | | | | | |
| **Total Before Credits & Surcharges** | | | | | | | | | | | | |
| **OMRVMP/ OMEEP Activity** | | | | | | | | | | | | |
| OMRVMP Surcharge | | | | | | | | | | | | |
| OMRVMP Usage | | | | | | | | | | | | |
| OMEEP Surcharge | | | | | | | | | | | | |
| OMEEP Usage | | | | | | | | | | | | |
| OMDRP Surcharge | | | | | | | | | | | | |
| OMDRP Usage | | | | | | | | | | | | |
| **AMR** | | | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | | | |

**Tri-County Electric Cooperative, Inc.**
PER METER
February 2021

| | Summerfield | Keechi Wind (Joplin) | Green Pastures | Horse Creek | Vertigo | Willow Wind | Vulcan | Wellington 2 | Seymour Hills Wind | Westbend C |
|---|---|---|---|---|---|---|---|---|---|---|
| **Production Cost Units** | | | | | | | | | | |
| Load Energy Charge Units (kwh) | 8,692,655 | 52,352 | 89,530 | 47,713 | 101,741 | 59,701 | 997,985 | 4,078,053 | 13,757 | 5,513,600 |
| Load Demand Charge Units Units (kW) | 21,593 | 342 | 0 | 0 | 0 | 0 | 172 | 10,690 | 0 | 14,586 |
| A&G Demand Charge Units Units (kW) | 21,593 | 342 | 0 | 0 | 0 | 0 | 172 | 10,690 | 0 | 14,586 |
| Tier 1 Base Demand Charge Units (kW) | 14,150 | 24 | 83 | 0 | 63 | 0 | 1 | 0 | 0 | 0 |
| Tier 1 Base Market Margin Demand Charge Units (kW) | 14,150 | 24 | 83 | 0 | 63 | 0 | 1 | 0 | 0 | 0 |
| Tier 1 Service Year Demand Charge Units (kW) | 28,576 | 155 | 567 | 211 | 0 | 0 | 1,228 | 6,533 | 48 | 0 |
| Tier 1 Service Year Market Margin Demand Charge Units (kW) | 28,576 | 155 | 567 | 211 | 0 | 0 | 1,228 | 6,533 | 48 | 0 |
| Tier 2 BEPC Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tier 2 BEPC Market Margin Demand Charge Units (kW) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Transmission Cost Units** | | | | | | | | | | |
| Transmission Billing Demand Charge Units (kW) | 25,924 | 64 | 394 | 0 | 0 | 0 | 3,110 | 5,733 | 0 | 0 |
| Transmission Cost Recovery Factor Units (kW) | 25,924 | 64 | 394 | 0 | 0 | 0 | 3,110 | 5,733 | 0 | 0 |
| **Distribution Delivery Units** | | | | | | | | | | |
| Distribution Delivery Units (kW) | 21,695 | 0 | 0 | 0 | 0 | 0 | 5,655 | 22,883 | 0 | 19,471 |
| | | | | | | | | | | |
| **Production Cost Detail** | | | | | | | | | | |
| Load Energy Charge | $ 20,251,506.49 | $ 89,379.96 | $ 210,758.41 | $ 176,482.49 | $ 199,586.11 | $ 256,685.85 | $ 385,918.84 | $ 14,084,190.24 | $ 45,367.44 | $ 15,638,271.71 |
| True-up | $ 2,034.96 | $ (28.97) | $ (379.07) | $ (126.36) | $ (105.42) | $ (221.21) | $ 2,425.48 | $ (3,041.09) | $ (26.90) | $ 2,419.23 |
| Load Demand Charge | $ 2,387.81 | $ 37.82 | $ - | $ - | $ - | $ - | $ 19.02 | $ 1,182.13 | $ - | $ 1,612.95 |
| True-up | $ 713.00 | $ - | $ - | $ - | $ - | $ - | $ 8.57 | $ 284.72 | $ - | $ - |
| A&G Demand Charge | $ 4,659.45 | $ 73.80 | $ - | $ - | $ - | $ - | $ 37.12 | $ 2,306.75 | $ - | $ 3,147.45 |
| Total Load Charges | $ 20,261,301.71 | $ 89,462.61 | $ 210,379.34 | $ 176,356.13 | $ 199,480.69 | $ 256,464.64 | $ 388,409.03 | $ 14,084,922.75 | $ 45,340.54 | $ 15,645,451.34 |
| | | | | | | | | | | |
| Base Demand Charge | $ 81,241.39 | $ 137.79 | $ 476.54 | $ - | $ 361.71 | $ - | $ 5.74 | $ - | $ - | $ - |
| Base Market Margin Demand Charge | $ (3,734,083.82) | $ (6,333.43) | $ (21,903.11) | $ - | $ (16,625.25) | $ - | $ (263.89) | $ - | $ - | $ - |
| True-up | $ (3,737.77) | $ (6.34) | $ (21.92) | $ - | $ (16.64) | $ - | $ (0.26) | $ - | $ - | $ - |
| Subtotal Base Period | $ (3,656,580.20) | $ (6,201.98) | $ (21,448.49) | $ - | $ (16,280.18) | $ - | $ (258.41) | $ - | $ - | $ - |
| | | | | | | | | | | |
| Service Year Demand Charge | $ 35,883.93 | $ 194.64 | $ 712.00 | $ 264.96 | $ - | $ - | $ 1,542.04 | $ 8,203.73 | $ 60.28 | $ - |
| Service Year Market Margin Demand Charge | $ (1,649,326.98) | $ (8,946.17) | $ (32,725.66) | $ (12,178.33) | $ - | $ - | $ (70,876.73) | $ (377,066.53) | $ (2,770.43) | $ - |
| True-up | $ (1,211.83) | $ - | $ - | $ - | $ - | $ - | $ (97.88) | $ (327.17) | $ - | $ - |
| Subtotal Service Year | $ (1,614,654.88) | $ (8,751.53) | $ (32,013.66) | $ (11,913.37) | $ - | $ - | $ (69,432.57) | $ (369,189.97) | $ (2,710.15) | $ - |
| | | | | | | | | | | |
| Total Tier 1 | $ (5,271,235.08) | $ (14,953.51) | $ (53,462.15) | $ (11,913.37) | $ (16,280.18) | $ - | $ (69,690.98) | $ (369,189.97) | $ (2,710.15) | $ - |
| | | | | | | | | | | |
| BEPC Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BEPC Market Margin Demand Charge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| True-up | $ (2.12) | $ - | $ - | $ - | $ - | $ - | $ (0.17) | $ (0.57) | $ - | $ - |
| Total Tier 2 | $ (2.12) | $ - | $ - | $ - | $ - | $ - | $ (0.17) | $ (0.57) | $ - | $ - |
| | | | | | | | | | | |
| MDR Fixed Costs | | | | | | | | | | |
| MDR Market Margin | | | | | | | | | | |
| True-up | | | | | | | | | | |
| MDR Billing Period Charge | | | | | | | | | | |
| Total MDR | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **Total Production** | $ 14,990,064.51 | $ 74,509.10 | $ 156,917.19 | $ 164,442.76 | $ 183,200.51 | $ 256,464.64 | $ 318,717.88 | $ 13,715,732.21 | $ 42,630.39 | $ 15,645,451.34 |
| | | | | | | | | | | |
| **Transmission Cost Detail** | | | | | | | | | | |
| Transmission Billing Demand Charge | $ 42,878.30 | $ 105.86 | $ 651.68 | $ - | $ - | $ - | $ 5,143.94 | $ 9,482.38 | $ - | $ - |
| Transmission Cost Recovery Factor | $ 83,920.40 | $ 207.18 | $ 1,275.44 | $ - | $ - | $ - | $ 10,067.60 | $ 18,558.70 | $ - | $ - |
| | $ 126,798.70 | $ 313.04 | $ 1,927.12 | $ - | $ - | $ - | $ 15,211.54 | $ 28,041.08 | $ - | $ - |
| | | | | | | | | | | |
| **Distribution Delivery Charge** | $ 20,653.64 | $ - | $ - | $ - | $ - | $ - | $ 5,383.56 | $ 21,784.62 | $ - | $ 18,536.39 |
| | | | | | | | | | | |
| **Total Before Temporary Affordability Adjustment*** | $ 15,137,516.85 | $ 74,822.14 | $ 158,844.31 | $ 164,442.76 | $ 183,200.51 | $ 256,464.64 | $ 339,312.98 | $ 13,765,557.91 | $ 42,630.39 | $ 15,663,987.73 |
| | | | | | | | | | | |
| **Temporary Affordability Adjustment*** | | | | | | | | | | |
| | | | | | | | | | | |
| **Total Before Credits & Surcharges** | | | | | | | | | | |
| | | | | | | | | | | |
| **OMRVMP/ OMEEP Activity** | | | | | | | | | | |
| OMRVMP Surcharge | | | | | | | | | | |
| OMRVMP Usage | | | | | | | | | | |
| OMEEP Surcharge | | | | | | | | | | |
| OMEEP Usage | | | | | | | | | | |
| OMDRP Surcharge | | | | | | | | | | |
| OMDRP Usage | | | | | | | | | | |
| **AMR** | | | | | | | | | | |
| | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | |