**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| **Brazos Electric Power Cooperative, Inc., et al.**[1] | **Case No. 21-30725** |
| Debtor. | **Jointly Administered** |

**ELEVENTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC., FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | FTI Consulting, Inc. | |
| **Applicant's role in case:** | Financial Advisor to the Official Committee of Unsecured Creditors (the "Committee") | |
| **Date Order of Employment Signed:** | June 15, 2021 [ECF No. 784] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | January 1, 2022 | January 31, 2022 |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total amounts awarded in all prior statements:** | | $6,765,316.50 |
| **Total fees requested in this statement:** | | $1,087,994.00 |
| **20% Holdback** | | $217,598.80 |
| **Total Compensation Less 20% Holdback** | | $870,395.20 |
| **Total expenses requested in this statement:** | | $10,614.88 |
| **Total fees and expenses requested in this statement (less 20% Holdback):** | | $881,010.08 |

FTI Consulting Inc., (together with its wholly owned subsidiaries, agents, independent contractors and employees, "FTI") as financial advisor for the Official Committee of Unsecured Creditors (the "Committee"),

1

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number, is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's proposed claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

hereby files this eleventh monthly statement (the "Eleventh Monthly Fee Statement") for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred for the period from January 1, 2022 through January 31, 2022 (the "Fee Period"). FTI files this Eleventh Monthly Fee Statement pursuant to sections 330, 331 and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and (II) Granting Related Relief* [Docket No. 568] (the "Interim Compensation Order"), and the *Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* [Docket No. 784] (the "Retention Order"). Pursuant to the Interim Compensation Order, FTI requests payment of compensation in the amount of $881,010.08 consisting of: $870,395.20 (80% of $1,087,994.00) on account of actual, reasonable and necessary professional services rendered to the Committee by FTI, and (b) reimbursement of actual and necessary costs and expenses in the amount of $10,614.88, incurred on behalf of the Committee by FTI.

## SUMMARY OF EXHIBITS

1. In support of this Fee Statement, attached are the following exhibits:

- **Exhibit A** consists of a summary of FTI professionals who performed services during the Fee Period, which provides information about these professionals, including their title, respective billing rates, and total number of hours worked during the Fee Period.

- **Exhibit B** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals during the Fee Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

- **Exhibit C** consists of FTI's detailed time records for the Fee Period and provides a daily breakdown of the time spent by each professional on each day.

- **Exhibit D** consists of a summary of expenses for which FTI is seeking reimbursement.

- **Exhibit E** provides an itemization of each expense within each category.

## REPRESENTATIONS

2.      Although every effort has been made to include all fees and expenses incurred by FTI during the

Fee Period, some fees and expenses might not be included in this Eleventh Monthly Fee Statement due to delays

caused by accounting and processing during the Fee Period. Accordingly, FTI reserves the right to make further

application to this Court for allowance of such fees and expenses incurred during the Fee Period, but not including

herein. Subsequent fee statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules,

Bankruptcy Local Rules, and the Interim Compensation Order.


## CONCLUSION

**WHEREFORE**, FTI respectfully requests allowance of its fees and expenses incurred during the Fee

Period in the total amount of $881,010.08 consisting of (a) compensation in the amount of $1,087,994.00, less a

twenty percent (20%) holdback in the amount of $217,598.80, for a total fee request of $870,395.20, and (b)

reimbursement of actual and necessary costs and expenses in the amount of  $10,614.88, and further requests such

other and further relief as this Court deems necessary and just.

Date: February 22, 2022

Respectfully submitted,

By:    */s/ Michael Cordasco*
          Michael Cordasco
          1166 Avenue of the Americas
          New York, NY 10036
          Telephone: 212-499-3683
          E-mail: michael.cordasco@fticonsulting.com

*Financial Advisor for the Official Committee*
*of Unsecured Creditors*

<u>**EXHIBIT A**</u>

**SUMMARY OF PROFESSIONAL SERVICES RENDERED
BY FTI ON BEHALF OF THE COMMITTEE DURING THE FEE PERIOD**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Cordasco, Michael | Sr Managing Dir | $ 1,115 | 54.9 | $ 61,213.50 |
| Ditzel, Kenneth | Sr Managing Dir | 1,060 | 14.6 | 15,476.00 |
| Lester, Todd | Sr Managing Dir | 1,030 | 3.3 | 3,399.00 |
| Risler, Franck | Sr Managing Dir | 1,445 | 60.5 | 87,422.50 |
| Scruton, Andrew | Sr Managing Dir | 1,200 | 47.0 | 56,400.00 |
| Smith, Ellen | Sr Managing Dir | 1,150 | 108.9 | 125,235.00 |
| Banaga, Shannon | Managing Dir | 800 | 14.5 | 11,600.00 |
| Dunne, Patrick | Managing Dir | 880 | 54.7 | 48,136.00 |
| Eisler, Marshall | Managing Dir | 930 | 74.6 | 69,378.00 |
| Elkins, Gwendolynn | Managing Dir | 720 | 19.1 | 13,752.00 |
| Li, Fengrong | Managing Dir | 890 | 29.6 | 26,344.00 |
| Thalassinos, Angelo | Managing Dir | 800 | 8.0 | 6,400.00 |
| Diodato, Michael | Senior Director | 940 | 37.0 | 34,780.00 |
| Ghamami, Samim | Senior Director | 940 | 18.2 | 17,108.00 |
| Sen, Anuradha | Senior Director | 825 | 82.5 | 68,062.50 |
| Sullivan, Joshua | Senior Director | 720 | 1.2 | 864.00 |
| Caves, Jefferson | Director | 590 | 1.0 | 590.00 |
| Orenstein, Amanda | Director | 830 | 56.6 | 46,978.00 |
| Papas, Zachary | Director | 790 | 201.8 | 159,422.00 |
| Cui, Yunpeng | Sr Consultant | 760 | 67.0 | 50,920.00 |
| Liu, Xiaoying | Sr Consultant | 670 | 39.4 | 26,398.00 |
| Zhu, Geoffrey | Sr Consultant | 655 | 8.0 | 5,240.00 |
| Eisenberg, Jacob | Consultant | 485 | 157.5 | 76,387.50 |
| Long, Xinyi | Consultant | 680 | 88.3 | 60,044.00 |
| Rodriguez, Randy | Consultant | 400 | 14.2 | 5,680.00 |
| Luther, Cameron | Consultant | 380 | 11.3 | 4,294.00 |
| Erskine, John | Other Pro Staff | 350 | 17.2 | 6,020.00 |
| Hellmund-Mora, Marili | Project Asst | 300 | 1.5 | 450.00 |
| **GRAND TOTAL** | | | **1,292.4** | **$1,087,994.00** |

**EXHIBIT B**

**SUMMARY OF PROFESSIONAL SERVICES RENDERED
BY FTI ON BEHALF OF THE COMMITTEE DURING THE FEE PERIOD**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 2A | Cash & Liquidity Analysis | 40.6 | $ 23,864.00 |
| 2B | Post-Petition Hedging Analysis | 191.7 | 176,031.50 |
| 2 | Cash & Liquidity and Post-Petition Hedging Analysis | 232.3 | 199,895.50 |
| 7 | Analysis of Business Plan | 7.0 | 5,310.00 |
| 11 | Prepare for and Attend Court Hearings | 16.4 | 16,185.00 |
| 14A | Member Cooperative Claim Analysis | 8.5 | 9,234.00 |
| 14B | Other Analysis of Claims/Liab Subject to Compro | 8.5 | 5,478.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 17.0 | 14,712.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 294.9 | 242,874.50 |
| 18A | ERCOT Related Investigation | 523.1 | 459,778.50 |
| 18C | Document Discovery Request/Review | 18.4 | 6,884.00 |
| 18D | All Other | 1.7 | 1,013.50 |
| 18 | Potential Avoidance Actions & Litigation | 543.2 | 467,676.00 |
| 19 | Case Management | 13.6 | 9,725.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 10.6 | 11,490.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 37.3 | 40,264.50 |
| 23 | Firm Retention | 0.4 | 446.00 |
| 24 | Preparation of Fee Application | 57.7 | 30,731.00 |
| 27 | Regulatory and Legislative Matters | 6.3 | 5,280.00 |
| 28 | Public Relations and Lobbying | 10.7 | 8,510.00 |
| 29 | Customer Affordability & Benchmarking | 16.5 | 11,623.50 |
| 30 | Current Events | 1.4 | 1,120.00 |
| 31 | Power Purchase Agreements. | 27.1 | 22,150.50 |
| | **GRAND TOTAL** | **1,292.4** | **$1,087,994.00** |

1

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2A | 1/3/2022 | Eisenberg, Jacob | 1.3 | Perform review of the updated liquidity documents posted in the data room. |
| 2A | 1/3/2022 | Eisenberg, Jacob | 2.4 | Prepare initial slides summarizing the updated liquidity documents posted in the data room. |
| 2A | 1/3/2022 | Eisenberg, Jacob | 0.9 | Prepare diligence questions to be sent to BRG re: updated liquidity report. |
| 2A | 1/4/2022 | Eisenberg, Jacob | 2.2 | Continue to prepare initial slides summarizing the updated liquidity documents posted in the data room. |
| 2A | 1/4/2022 | Eisenberg, Jacob | 1.4 | Incorporate updates to the liquidity report diligence questions to be sent to BRG based on comments received from the team. |
| 2A | 1/4/2022 | Zhu, Geoffrey | 1.4 | Review the latest DIP budget and variance report to assess key diligence issues. |
| 2A | 1/10/2022 | Cordasco, Michael | 0.6 | Provide comments to the draft liquidity report to the UCC. |
| 2A | 1/10/2022 | Eisenberg, Jacob | 1.7 | Incorporate updates to the liquidity update report based on comments received from the team. |
| 2A | 1/11/2022 | Zhu, Geoffrey | 1.4 | Provide comments to the draft liquidity update report to the UCC. |
| 2A | 1/18/2022 | Eisenberg, Jacob | 0.9 | Perform review of the updated liquidity documents posted in the data room. |
| 2A | 1/18/2022 | Eisenberg, Jacob | 1.4 | Prepare initial slides summarizing the updated liquidity documents posted in the data room. |
| 2A | 1/19/2022 | Zhu, Geoffrey | 1.6 | Provide comments to the draft liquidity update report. |
| 2A | 1/24/2022 | Cordasco, Michael | 0.4 | Provide comments to the draft liquidity report to be sent to the Committee. |
| 2A | 1/24/2022 | Cordasco, Michael | 0.8 | Prepare outline for the updated liquidity report to the Committee. |
| 2A | 1/24/2022 | Eisenberg, Jacob | 2.6 | Prepare additional case to date liquidity slides to be presented to the Committee. |
| 2A | 1/24/2022 | Eisenberg, Jacob | 1.9 | Continue to prepare additional case to date liquidity slides to be presented to the Committee. |
| 2A | 1/25/2022 | Eisenberg, Jacob | 1.7 | Incorporate updates to the case to date liquidity slides based on comments received from the team. |
| 2A | 1/25/2022 | Eisler, Marshall | 0.8 | Perform review of the updated liquidity report to be presented to the Committee. |
| 2A | 1/26/2022 | Cordasco, Michael | 0.7 | Provide comments to the revised liquidity report to the UCC. |
| 2A | 1/26/2022 | Cordasco, Michael | 0.6 | Provide additional comments to the revised liquidity report to the UCC. |
| 2A | 1/26/2022 | Cordasco, Michael | 0.6 | Review liquidity materials in preparation for call with the Committee. |
| 2A | 1/26/2022 | Eisenberg, Jacob | 2.1 | Incorporate updates to the liquidity update report based on comments received from the team. |
| 2A | 1/26/2022 | Zhu, Geoffrey | 1.9 | Finalize the liquidity update report in advance of call with the Committee. |
| 2A | 1/27/2022 | Cordasco, Michael | 0.2 | Prepare talking points for call with the UCC re: liquidity. |
| 2A | 1/31/2022 | Eisenberg, Jacob | 1.4 | Perform review of the updated cash flow documents posted in the data room. |
| 2A | 1/31/2022 | Eisenberg, Jacob | 2.7 | Prepare the updated liquidity slides to be presented to the Committee. |
| 2A | 1/31/2022 | Eisenberg, Jacob | 1.9 | Continue to prepare the updated liquidity slides to be presented to the Committee. |
| 2A | 1/31/2022 | Eisenberg, Jacob | 1.4 | Prepare diligence questions re: updated cash flow documents to be sent to BRG. |
| 2A | 1/31/2022 | Zhu, Geoffrey | 1.7 | Review the latest cash flow and variance report to assess key diligence items. |
| **2A Total** | | | **40.6** | |
| 2B | 1/3/2022 | Cordasco, Michael | 0.4 | Prepare correspondence with Counsel re: hedging analysis. |
| 2B | 1/3/2022 | Cui, Yunpeng | 1.7 | Perform detailed review of the 2022 winter hedging analysis prepared by BRG. |
| 2B | 1/3/2022 | Cui, Yunpeng | 2.9 | Prepare diligence questions based on power stress testing analysis prepared by the Company. |
| 2B | 1/3/2022 | Cui, Yunpeng | 2.3 | Calculate ▮▮▮▮▮▮▮ with reference portfolios based on ACES forwards and options. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2B | 1/3/2022 | Cui, Yunpeng | 3.1 | Compare the winter ███████ results to Brazos's analysis that incorporates the Company's updated hedge portfolio. |
| 2B | 1/3/2022 | Cui, Yunpeng | 2.4 | Analyze the stress test summary and sensitized inputs in Brazos's winter stress testing for winter 2022. |
| 2B | 1/3/2022 | Cui, Yunpeng | 0.8 | Analyze the generation and hedge results in Brazos's 2022 winter hedge analysis. |
| 2B | 1/3/2022 | Diodato, Michael | 3.7 | Analyze winter stress testing spreadsheets received from BRG. |
| 2B | 1/3/2022 | Diodato, Michael | 1.8 | Analyze stress scenarios in preparation for call with Debtor's management on February 2022 hedging. |
| 2B | 1/3/2022 | Diodato, Michael | 2.6 | Prepare winter hedging diligence questions in preparation for call with Debtor's management re: February 2022 hedging. |
| 2B | 1/3/2022 | Long, Xinyi | 2.9 | Analyze generation and hedge costs from the winter stress testing analysis received from the Debtor. |
| 2B | 1/3/2022 | Long, Xinyi | 2.1 | Continue to analyze generation and hedge costs from the winter stress testing analysis received from the Debtor. |
| 2B | 1/3/2022 | Long, Xinyi | 3.1 | Summarize methodologies and results of the ACES winter stress testing analysis. |
| 2B | 1/3/2022 | Long, Xinyi | 1.3 | Prepare diligence questions re: ACES winter stress testing analysis. |
| 2B | 1/3/2022 | Risler, Franck | 3.6 | Perform further review of BRG and ACES's winter stress testing analysis received on 12/28. |
| 2B | 1/3/2022 | Risler, Franck | 0.9 | Prepare winter hedging diligence questions in preparation for call with Brazos's management. |
| 2B | 1/4/2022 | Cordasco, Michael | 1.0 | Participate in call with Debtor advisors re: winter hedging strategy. |
| 2B | 1/4/2022 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: trading and hedging. |
| 2B | 1/4/2022 | Cordasco, Michael | 0.4 | Review summary of winter hedging next steps based on call with Brazos's management. |
| 2B | 1/4/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss the Company's winter hedging strategy. |
| 2B | 1/4/2022 | Cui, Yunpeng | 1.7 | Compare the ACES hedge portfolios with FTI's reference portfolios in the winter ███████ analysis. |
| 2B | 1/4/2022 | Cui, Yunpeng | 2.7 | Analyze assumptions used in Brazos's winter ███████ analysis to compare to FTI's hedging analysis. |
| 2B | 1/4/2022 | Cui, Yunpeng | 2.3 | Analyze the additional hedge cost per MW based on Brazos's winter budget. |
| 2B | 1/4/2022 | Cui, Yunpeng | 1.2 | Analyze the winter natural gas ███████ in preparation for call with Counsel. |
| 2B | 1/4/2022 | Diodato, Michael | 0.2 | Perform review of spreadsheets received from BRG re: Debtor's winter stress testing analysis. |
| 2B | 1/4/2022 | Diodato, Michael | 2.3 | Prepare questions in advance of call with Debtor's management re: February 2022 hedging. |
| 2B | 1/4/2022 | Diodato, Michael | 1.0 | Participate in call with Debtor's management re: February 2022 hedging. |
| 2B | 1/4/2022 | Diodato, Michael | 2.8 | Summarize key takeaways from the hedging call with Debtor's management. |
| 2B | 1/4/2022 | Diodato, Michael | 3.3 | Summarize the timeline of key events regarding ███████ and winter 2022 hedging preparations per Counsel's request. |
| 2B | 1/4/2022 | Diodato, Michael | 0.5 | Participate in call with Counsel re: winter 2022 hedging preparations. |
| 2B | 1/4/2022 | Eisler, Marshall | 0.7 | Review winter hedging materials in preparation for call with Brazos's management. |
| 2B | 1/4/2022 | Eisler, Marshall | 0.3 | Prepare correspondence with Counsel re: hedging updates. |
| 2B | 1/4/2022 | Eisler, Marshall | 0.6 | Prepare correspondence with BRG re: winter hedging diligence. |
| 2B | 1/4/2022 | Long, Xinyi | 1.8 | Analyze the Debtor's proposed hedge portfolios and cost reductions. |
| 2B | 1/4/2022 | Long, Xinyi | 1.9 | Analyze the corrected version of the Debtor's calculation of FTI's hedging scenarios. |
| 2B | 1/4/2022 | Long, Xinyi | 2.4 | Incorporate trade confirmations as of 1/3/22 into the trade confirmations index. |
| 2B | 1/4/2022 | Long, Xinyi | 2.7 | Prepare additional graphs based on weather forecast data gathered to be incorporated into the winter ███████ analysis. |
| 2B | 1/4/2022 | Risler, Franck | 2.3 | Finalize review of ACES and BRG's winter stress testing analysis. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2B | 1/4/2022 | Risler, Franck | 0.8 | Review winter hedging materials in preparation for call with Brazos's management. |
| 2B | 1/4/2022 | Risler, Franck | 1.7 | Analyze BRG's hedging proposal in comparison to FTI's hedging portfolios. |
| 2B | 1/4/2022 | Risler, Franck | 1.0 | Participate in call with Brazos's management re: 2022 winter hedging plan. |
| 2B | 1/4/2022 | Risler, Franck | 0.8 | Prepare summary of hedging next steps based on call with Brazos's management. |
| 2B | 1/4/2022 | Risler, Franck | 0.5 | Participate in call with Kramer Levin re: winter hedging next steps based on call with Brazos's management. |
| 2B | 1/4/2022 | Risler, Franck | 0.4 | Participate in call with Kramer Levin re: trading and hedging updates. |
| 2B | 1/4/2022 | Risler, Franck | 0.9 | Draft errata memo re: BRG's winter stress testing modeling. |
| 2B | 1/4/2022 | Risler, Franck | 1.4 | Review trades and hedge effectiveness from 12/16 to 01/04. |
| 2B | 1/5/2022 | Cordasco, Michael | 0.8 | Prepare hedging talking points in preparation for call with the Committee. |
| 2B | 1/5/2022 | Cordasco, Michael | 0.4 | Analyze update from Counsel re: hedging recommendations. |
| 2B | 1/5/2022 | Cui, Yunpeng | 2.6 | Summarize the net variable cost analysis with additional hedges. |
| 2B | 1/5/2022 | Cui, Yunpeng | 0.9 | Continue to summarize the net variable cost analysis with additional hedges. |
| 2B | 1/5/2022 | Cui, Yunpeng | 3.4 | Conduct daily hedging effectiveness analysis for winter 2022. |
| 2B | 1/5/2022 | Cui, Yunpeng | 1.6 | Continue to conduct daily hedging effectiveness analysis for winter 2022. |
| 2B | 1/5/2022 | Cui, Yunpeng | 0.9 | Prepare additional hedging scenarios based on the ██████ analysis prepared by ACES. |
| 2B | 1/5/2022 | Diodato, Michael | 3.8 | Review ACES assumptions on power and natural gas to assess follow-up questions for BRG. |
| 2B | 1/5/2022 | Diodato, Michael | 0.7 | Review ACES materials in preparation for call with the Committee. |
| 2B | 1/5/2022 | Diodato, Michael | 3.6 | Draft follow-up winter 2022 hedging questions based on call with Brazos's management. |
| 2B | 1/5/2022 | Ghamami, Samim | 2.1 | Estimate the cost of entering into $100 strike options to assess hedging implications. |
| 2B | 1/5/2022 | Long, Xinyi | 2.3 | Analyze the Company's recent hedging activities for 2022. |
| 2B | 1/5/2022 | Long, Xinyi | 3.6 | Draft new daily hedging templates in order to calculate daily exposures. |
| 2B | 1/5/2022 | Long, Xinyi | 1.6 | Incorporate updates to the daily hedging exposure calculations based on comments received from the team. |
| 2B | 1/5/2022 | Long, Xinyi | 0.7 | Incorporate updates to the weather forecast temperature plots based on comments received from the team. |
| 2B | 1/5/2022 | Risler, Franck | 0.9 | Assemble the timeline of the winter hedging process per Counsel's request. |
| 2B | 1/5/2022 | Risler, Franck | 0.8 | Update the estimated cost of the proposed hedging strategies received from BRG. |
| 2B | 1/5/2022 | Risler, Franck | 0.7 | Calculate the estimated cost per MWh of the hedging proposals made by BRG. |
| 2B | 1/5/2022 | Risler, Franck | 0.8 | Review Brazos's hedging activity and weather forecasts ahead of the 01/03/22 winter storm. |
| 2B | 1/5/2022 | Risler, Franck | 0.9 | Analyze Brazos's option hedging portfolio for forecasted load in connection with the winter hedging analysis. |
| 2B | 1/5/2022 | Risler, Franck | 0.5 | Participate in call with Kramer Levin re: winter hedging in preparation for call with the Committee. |
| 2B | 1/5/2022 | Risler, Franck | 1.2 | Prepare follow-up winter hedging diligence questions based on call with Brazos's management. |
| 2B | 1/6/2022 | Cui, Yunpeng | 0.6 | Participate in call with Kramer Levin re: trading and winter ██████ updates. |
| 2B | 1/6/2022 | Cui, Yunpeng | 1.7 | Prepare follow-up natural gas ██████ analysis based on call with Debtor's management. |
| 2B | 1/6/2022 | Cui, Yunpeng | 0.7 | Continue to prepare follow-up natural gas ██████ analysis based on call with Debtor's management. |
| 2B | 1/6/2022 | Diodato, Michael | 1.1 | Draft additional winter hedging follow-up questions based on call with Debtor's management. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2B | 1/6/2022 | Diodato, Michael | 0.4 | Continue to draft additional winter hedging follow-up questions based on call with Debtor's management. |
| 2B | 1/6/2022 | Diodato, Michael | 0.6 | Perform review of the Company's recent hedge trades to assess potential concerns. |
| 2B | 1/6/2022 | Diodato, Michael | 0.6 | Participate in call with Kramer Levin re: status of trading and hedging. |
| 2B | 1/6/2022 | Ghamami, Samim | 2.9 | Reconcile BRG's winter hedging analysis to the analysis prepared by the internal team. |
| 2B | 1/6/2022 | Ghamami, Samim | 1.2 | Incorporate updates to the power exposure spreadsheet based on comments received from the team. |
| 2B | 1/6/2022 | Long, Xinyi | 1.3 | Incorporate trade confirmations as of 12/30/21 into the trade confirmations index. |
| 2B | 1/6/2022 | Long, Xinyi | 0.6 | Review winter stress testing materials in preparation for call with Kramer Levin. |
| 2B | 1/6/2022 | Long, Xinyi | 1.8 | Finalize the natural gas ███ ███████ analysis. |
| 2B | 1/6/2022 | Long, Xinyi | 3.1 | Continue to finalize the natural gas ███ ███████ analysis. |
| 2B | 1/6/2022 | Long, Xinyi | 1.4 | Analyze ACES presentation to the Board re: winter hedging. |
| 2B | 1/6/2022 | Risler, Franck | 1.9 | Provide comments to the updated draft of the natural gas hedging analysis. |
| 2B | 1/6/2022 | Risler, Franck | 0.8 | Estimate the updated ACES stressed exposure amount with the HCAP at $9000/MWh. |
| 2B | 1/6/2022 | Risler, Franck | 1.1 | Prepare the daily power exposure report within the trade effectiveness analysis. |
| 2B | 1/6/2022 | Risler, Franck | 1.3 | Prepare additional winter hedging follow-up questions based on call with Debtor's management. |
| 2B | 1/6/2022 | Risler, Franck | 0.3 | Review trades and hedge effectiveness as of 01/05/22. |
| 2B | 1/6/2022 | Risler, Franck | 0.6 | Perform review of the updated draft of the winter hedging follow-up questions to be sent to BRG. |
| 2B | 1/6/2022 | Risler, Franck | 0.6 | Participate in call with Kramer Levin re: trading and hedging. |
| 2B | 1/7/2022 | Cordasco, Michael | 0.3 | Provide comments to the draft hedging diligence list. |
| 2B | 1/7/2022 | Diodato, Michael | 0.6 | Finalize follow-up questions for management re: winter 2022 hedging. |
| 2B | 1/7/2022 | Ghamami, Samim | 2.1 | Incorporate final updates to the natural gas hedging analysis. |
| 2B | 1/7/2022 | Long, Xinyi | 1.9 | Incorporate trade confirmations as of 1/6/22 into the trade confirmations index. |
| 2B | 1/7/2022 | Risler, Franck | 0.9 | Finalize the draft winter hedging follow-up questions to be sent to BRG. |
| 2B | 1/7/2022 | Risler, Franck | 0.6 | Finalize outstanding observations on ACES winter stress testing. |
| 2B | 1/10/2022 | Ditzel, Kenneth | 2.1 | Perform detailed review of the resource planning presentation received from BRG. |
| 2B | 1/10/2022 | Eisenberg, Jacob | 0.9 | Update the hedging diligence tracker to include additional questions sent to BRG. |
| 2B | 1/10/2022 | Long, Xinyi | 0.9 | Incorporate trade confirmations as of 1/9/22 into the trade confirmations index. |
| 2B | 1/10/2022 | Risler, Franck | 0.4 | Review the ACES report on resource planning dated as of 9/28/21. |
| 2B | 1/11/2022 | Cordasco, Michael | 0.6 | Review correspondence from Counsel re: hedging expert reports. |
| 2B | 1/11/2022 | Cui, Yunpeng | 0.6 | Analyze trade confirms for the hedge effectiveness analysis for winter 2022. |
| 2B | 1/11/2022 | Diodato, Michael | 0.4 | Review latest hedges for January 2022 to assess potential implications. |
| 2B | 1/11/2022 | Long, Xinyi | 1.3 | Incorporate updates to the daily weather forecast and trade confirmations. |
| 2B | 1/12/2022 | Cui, Yunpeng | 0.6 | Continue to analyze trade confirms for the hedge effectiveness analysis for winter 2022. |
| 2B | 1/12/2022 | Diodato, Michael | 0.3 | Continue to review the latest hedges for January 2022 to assess potential Committee implications. |
| 2B | 1/12/2022 | Long, Xinyi | 3.4 | Create template for natural gas daily analysis reporting. |
| 2B | 1/12/2022 | Long, Xinyi | 0.9 | Continue to create template for natural gas daily analysis reporting. |
| 2B | 1/13/2022 | Long, Xinyi | 0.6 | Incorporate trade confirmations as of 1/12/22 into the trade confirmations index. |
| 2B | 1/13/2022 | Risler, Franck | 0.9 | Review trades and hedge effectiveness from 01/05 to 01/12. |
| 2B | 1/18/2022 | Cui, Yunpeng | 0.2 | Analyze recent hedge confirms to assess potential revisions to the hedge effectiveness analysis. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2B | 1/18/2022 | Long, Xinyi | 1.3 | Incorporate trade confirmations as of 1/18/22 into the trade confirmations index. |
| 2B | 1/19/2022 | Long, Xinyi | 0.9 | Incorporate trade confirmations as of 1/19/22 into the trade confirmations index. |
| 2B | 1/20/2022 | Cordasco, Michael | 0.3 | Analyze issues re: status of hedging diligence. |
| 2B | 1/20/2022 | Cui, Yunpeng | 0.6 | Participate in call with Kramer Levin re: hedging and ACES agreements. |
| 2B | 1/20/2022 | Long, Xinyi | 3.8 | Incorporate updates to the Dallas weather forecast based on comments received from the team. |
| 2B | 1/20/2022 | Risler, Franck | 1.2 | Review trade and hedge effectiveness from 01/13 to 01/19. |
| 2B | 1/20/2022 | Risler, Franck | 0.2 | Review winter hedging materials in preparation for call with Kramer Levin. |
| 2B | 1/20/2022 | Risler, Franck | 0.6 | Participate in call with Kramer Levin re: trading and hedging. |
| 2B | 1/20/2022 | Risler, Franck | 0.2 | Review correspondence from BRG re: winter hedging diligence. |
| 2B | 1/25/2022 | Long, Xinyi | 1.2 | Incorporate trade confirmations as of 1/24/22 into the trade confirmations index. |
| 2B | 1/26/2022 | Cui, Yunpeng | 1.1 | Analyze trade confirmations in connection with the updated hedge effectiveness analysis. |
| 2B | 1/26/2022 | Long, Xinyi | 1.1 | Incorporate trade confirmations as of 1/25/22 into the trade confirmations index. |
| 2B | 1/26/2022 | Risler, Franck | 1.3 | Review trades and hedge effectiveness from 01/13 to 01/26. |
| 2B | 1/27/2022 | Cui, Yunpeng | 1.7 | Analyze Brazos's winter hedging summary slides. |
| 2B | 1/27/2022 | Cui, Yunpeng | 2.6 | Summarize Brazos's January hedging forecast. |
| 2B | 1/27/2022 | Diodato, Michael | 1.1 | Review Management's responses to the winter hedging diligence questions. |
| 2B | 1/27/2022 | Long, Xinyi | 1.8 | Incorporate trade confirmations as of 1/26/22 into the trade confirmations index. |
| 2B | 1/27/2022 | Long, Xinyi | 1.6 | Perform review of the winter hedging diligence responses received from Brazos's Management to assess next steps. |
| 2B | 1/27/2022 | Long, Xinyi | 2.3 | Incorporate the newly received weekly hedging forecast into the updated winter hedging summary. |
| 2B | 1/27/2022 | Long, Xinyi | 2.4 | Analyze updates to the winter hedging report received from the Debtor. |
| 2B | 1/27/2022 | Long, Xinyi | 0.8 | Continue to analyze updates to the winter hedging report received from the Debtor. |
| 2B | 1/27/2022 | Risler, Franck | 0.4 | Perform review of the updated hedging internal workplan. |
| 2B | 1/28/2022 | Long, Xinyi | 1.6 | Incorporate trade confirmations as of 1/27/22 into the trade confirmations index. |
| 2B | 1/28/2022 | Risler, Franck | 2.7 | Analyze the updated winter hedging report received from the Company. |
| 2B | 1/31/2022 | Long, Xinyi | 1.3 | Incorporate trade confirmations as of 1/28/22 into the trade confirmations index. |
| 2B | 1/31/2022 | Risler, Franck | 1.6 | Analyze the temperature forecast for Winter Storm Landon. |
| **2B Total** | | | **191.7** | |
| 7 | 1/21/2022 | Sen, Anuradha | 2.7 | Analyze potential strategic options for the Debtor's business plan. |
| 7 | 1/27/2022 | Sen, Anuradha | 1.3 | Perform review of the Debtor's business plan presentation to assess potential next steps. |
| 7 | 1/28/2022 | Liu, Xiaoying | 0.3 | Perform review of the Debtor's 2022 operating budget re: key assumptions. |
| 7 | 1/28/2022 | Liu, Xiaoying | 1.3 | Analyze differences between the Debtor's 2022 and 2021 operating budgets. |
| 7 | 1/31/2022 | Liu, Xiaoying | 1.4 | Analyze operating budget assumptions to determine differences between the 2021 and 2022 operating budgets. |
| **7 Total** | | | **7.0** | |
| 11 | 1/12/2022 | Scruton, Andrew | 0.8 | Attend court hearing re: ERCOT defenses and expert report witness testimony. |
| 11 | 1/18/2022 | Cordasco, Michael | 1.5 | Participate in the status conference hearing. |
| 11 | 1/18/2022 | Eisenberg, Jacob | 1.5 | Participate telephonically in the status conference hearing. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/18/2022 | Orenstein, Amanda | 1.5 | Participate telephonically in the status conference hearing. |
| 11 | 1/18/2022 | Scruton, Andrew | 1.5 | Participate telephonically in status conference hearing. |
| 11 | 1/31/2022 | Cordasco, Michael | 2.4 | Participate telephonically in the ERCOT summary judgement hearing. |
| 11 | 1/31/2022 | Eisler, Marshall | 2.4 | Participate telephonically in hearing on the motion for summary judgement. |
| 11 | 1/31/2022 | Orenstein, Amanda | 2.4 | Participate telephonically in hearing re: summary judgment of ERCOT's claim. |
| 11 | 1/31/2022 | Scruton, Andrew | 2.4 | Participate in hearing on the motion for summary judgement. |
| **11 Total** | | | **16.4** | |
| 14A | 1/2/2022 | Smith, Ellen | 2.7 | Review results of the outages analysis prepared in connection with the Filsinger rebuttal report. |
| 14A | 1/6/2022 | Eisler, Marshall | 0.9 | Prepare correspondence with Kramer Levin re: member cooperative claim objections. |
| 14A | 1/13/2022 | Risler, Franck | 0.6 | Participate in call with Counsel re: Tri-County and CoServ RFPs. |
| 14A | 1/13/2022 | Sen, Anuradha | 1.6 | Perform detailed review of the capacity factor calculations in Tri-County's proof of claim. |
| 14A | 1/13/2022 | Smith, Ellen | 0.6 | Participate in call with Counsel re: member cooperative RFPs. |
| 14A | 1/14/2022 | Smith, Ellen | 2.1 | Perform review of Tri-County's RFP to assess next steps. |
| **14A Total** | | | **8.5** | |
| 14B | 1/6/2022 | Eisenberg, Jacob | 2.4 | Prepare summary of the claims analysis received from BRG to assess next steps. |
| 14B | 1/7/2022 | Eisenberg, Jacob | 1.4 | Incorporate updates to the summary of securitization and claims documents received from the Company based on comments received from the team. |
| 14B | 1/14/2022 | Scruton, Andrew | 1.8 | Review documents produced by the Debtor re: claims and asset values. |
| 14B | 1/16/2022 | Orenstein, Amanda | 0.2 | Provide additional comments to the matrix summarizing claims under various Plan structures. |
| 14B | 1/17/2022 | Eisenberg, Jacob | 1.3 | Incorporate additional updates to the illustrative claims matrix based on comments received from Lazard. |
| 14B | 1/17/2022 | Eisenberg, Jacob | 1.4 | Perform detailed review of the updated illustrative claims matrix. |
| **14B Total** | | | **8.5** | |
| 16 | 1/3/2022 | Cordasco, Michael | 0.7 | Review summary of potential Plan contracts received from Counsel. |
| 16 | 1/3/2022 | Cordasco, Michael | 0.6 | Analyze outline for potential Plan constructs received from Counsel. |
| 16 | 1/3/2022 | Cordasco, Michael | 0.9 | Review Plan construct materials in preparation for call with the UCC professionals. |
| 16 | 1/3/2022 | Eisenberg, Jacob | 1.1 | Prepare summary of the call with the UCC professionals re: Plan discussions. |
| 16 | 1/5/2022 | Eisler, Marshall | 2.7 | Analyze Board materials received from the Company re: exit financing scenarios. |
| 16 | 1/6/2022 | Eisler, Marshall | 1.9 | Continue to analyze Board materials received from the Company re: exit financing scenarios. |
| 16 | 1/6/2022 | Orenstein, Amanda | 0.3 | Prepare correspondence with BRG re: Board documents. |
| 16 | 1/6/2022 | Orenstein, Amanda | 1.3 | Provide comments to the Board document data room index. |
| 16 | 1/10/2022 | Eisenberg, Jacob | 0.6 | Prepare summary of the call with the UCC professionals re: hedging and Plan considerations. |
| 16 | 1/10/2022 | Eisler, Marshall | 1.3 | Perform review of the draft liquidation analysis provided by the Debtor. |
| 16 | 1/11/2022 | Eisenberg, Jacob | 1.4 | Prepare summary of the call with the Debtor's professionals re: Plan discussions. |
| 16 | 1/11/2022 | Eisler, Marshall | 1.9 | Prepare summary of key takeaways from the exit financing and liquidation Board materials received from the Company. |
| 16 | 1/11/2022 | Scruton, Andrew | 0.7 | Review Plan materials in preparation for call with the Debtor's professionals. |
| 16 | 1/12/2022 | Cordasco, Michael | 0.3 | Review correspondence from Lazard re: Plan concepts. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/12/2022 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with the Committee re: Plan discussions. |
| 16 | 1/12/2022 | Eisler, Marshall | 1.1 | Review Plan materials in preparation for call with the Committee. |
| 16 | 1/13/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from Counsel re: Plan issues. |
| 16 | 1/13/2022 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with the UCC professionals re: Plan discussions. |
| 16 | 1/13/2022 | Scruton, Andrew | 1.6 | Review securitization analysis prepared by the Debtor. |
| 16 | 1/14/2022 | Cordasco, Michael | 0.2 | Prepare correspondence with Lazard re: preliminary inputs for the Plan analysis. |
| 16 | 1/14/2022 | Cordasco, Michael | 0.7 | Provide initial comments to the draft Plan analysis. |
| 16 | 1/14/2022 | Eisenberg, Jacob | 2.2 | Prepare matrix summarizing claims under various Plan structures. |
| 16 | 1/14/2022 | Eisenberg, Jacob | 1.9 | Perform detailed review of the matrix summarizing claims under various Plan structures. |
| 16 | 1/14/2022 | Eisler, Marshall | 1.1 | Prepare correspondence with Counsel re: make-up of the TAA in connection with Plan discussions. |
| 16 | 1/14/2022 | Eisler, Marshall | 1.3 | Analyze exhibit detailing illustrative Plan scenarios. |
| 16 | 1/14/2022 | Orenstein, Amanda | 1.6 | Provide comments to the draft claims analysis prepared in connection with Plan discussions. |
| 16 | 1/14/2022 | Scruton, Andrew | 2.2 | Develop model to evaluate potential Plan structures. |
| 16 | 1/14/2022 | Scruton, Andrew | 0.9 | Prepare correspondence with Kramer Levin re: potential Plan structures. |
| 16 | 1/14/2022 | Sen, Anuradha | 0.9 | Assess potential financing options for the Debtor including securitization and exit financing. |
| 16 | 1/15/2022 | Scruton, Andrew | 1.1 | Provide comments to the draft Plan structure outline prepared by Lazard. |
| 16 | 1/16/2022 | Eisenberg, Jacob | 1.3 | Incorporate updates to the matrix summarizing claims under various Plan structures based on comments received from the team. |
| 16 | 1/16/2022 | Eisenberg, Jacob | 0.4 | Incorporate additional updates to the matrix summarizing claims under various Plan structures based on comments received from the team. |
| 16 | 1/17/2022 | Banaga, Shannon | 0.6 | Review Plan materials in preparation for call with the UCC professionals. |
| 16 | 1/17/2022 | Eisenberg, Jacob | 0.8 | Prepare correspondence with the UCC professionals re: illustrative claims matrix in connection with Plan discussions. |
| 16 | 1/17/2022 | Eisenberg, Jacob | 1.7 | Prepare summary of the call with the UCC professionals re: Plan considerations. |
| 16 | 1/17/2022 | Eisler, Marshall | 1.4 | Prepare correspondence with Lazard re: claim discrepancies in the Plan construct exhibit. |
| 16 | 1/17/2022 | Orenstein, Amanda | 0.9 | Incorporate updates to the matrix summarizing claims under various Plan structures based on additional comments received from the team. |
| 16 | 1/17/2022 | Orenstein, Amanda | 1.1 | Prepare correspondence with Lazard re: Plan construct inquiries. |
| 16 | 1/17/2022 | Orenstein, Amanda | 1.1 | Review illustrative Plan scenarios to assess appropriateness. |
| 16 | 1/17/2022 | Orenstein, Amanda | 1.2 | Review Lazard's illustrative Plan scenarios to assess reasonableness. |
| 16 | 1/18/2022 | Cordasco, Michael | 0.3 | Prepare correspondence with Lazard re: revised Plan analysis. |
| 16 | 1/18/2022 | Cordasco, Michael | 0.3 | Analyze Plan structure slides prepared by Lazard in preparation for call with the UCC professionals. |
| 16 | 1/18/2022 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with the UCC professionals re: Plan discussions and IB retention recommendations. |
| 16 | 1/18/2022 | Liu, Xiaoying | 0.6 | Review workplan for creating the asset replacement valuation analysis in connection with Plan discussions. |
| 16 | 1/18/2022 | Orenstein, Amanda | 1.1 | Review Plan materials in preparation for call with the UCC professionals. |
| 16 | 1/18/2022 | Orenstein, Amanda | 0.8 | Revise illustrative Plan structures to incorporate comments received from Lazard. |
| 16 | 1/18/2022 | Scruton, Andrew | 1.6 | Perform review of the securitization presentation prepared by J.P. Morgan as presented to the court. |
| 16 | 1/19/2022 | Ditzel, Kenneth | 0.4 | Review Plan materials in preparation for call with the Committee. |
| 16 | 1/19/2022 | Eisenberg, Jacob | 1.1 | Prepare summary of the call with the Committee re: Plan discussions and ERCOT litigation. |
| 16 | 1/19/2022 | Eisler, Marshall | 1.1 | Provide comments to the Plan construct presentation prepared by Lazard. |
| 16 | 1/19/2022 | Orenstein, Amanda | 1.1 | Review Plan materials in preparation for call with the Committee. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/19/2022 | Orenstein, Amanda | 0.3 | Review correspondence from Counsel re: Plan issues. |
| 16 | 1/19/2022 | Scruton, Andrew | 1.1 | Review draft letter to the Advisory Committee re: evaluation of Plan alternatives. |
| 16 | 1/19/2022 | Scruton, Andrew | 0.6 | Perform review of the summary prepared on the Rayburn securitization. |
| 16 | 1/20/2022 | Cordasco, Michael | 0.2 | Prepare correspondence with Counsel re: Plan structure workstreams. |
| 16 | 1/20/2022 | Cordasco, Michael | 0.8 | Provide comments to the draft Advisory Committee letter. |
| 16 | 1/20/2022 | Cordasco, Michael | 1.4 | Participate in call with Counsel re: comments to Advisory Committee letter. |
| 16 | 1/20/2022 | Ditzel, Kenneth | 0.6 | Perform review of the Moody's Rayburn securitization memo to assess potential Committee implications. |
| 16 | 1/20/2022 | Eisenberg, Jacob | 1.4 | Prepare summary of the call with the Debtor's professionals re: Plan discussions. |
| 16 | 1/20/2022 | Eisenberg, Jacob | 2.2 | Incorporate edits to the Advisory Committee letter prepared in connection with Plan discussions. |
| 16 | 1/20/2022 | Eisenberg, Jacob | 1.4 | Perform review of the Moody's report on Rayburn's securitization in connection with Plan discussions. |
| 16 | 1/20/2022 | Eisenberg, Jacob | 2.2 | Prepare summary of the Moody's report on Rayburn's securitization in connection with Plan discussions. |
| 16 | 1/20/2022 | Eisler, Marshall | 2.3 | Provide comments to the draft Advisory committee letter. |
| 16 | 1/20/2022 | Eisler, Marshall | 1.6 | Analyze S&P report re: Rayburn securitization. |
| 16 | 1/20/2022 | Liu, Xiaoying | 1.6 | Perform review of Brazos's Transmission Cost of Service rate case in preparation for the asset replacement cost analysis. |
| 16 | 1/20/2022 | Liu, Xiaoying | 0.2 | Perform review of the asset replacement analysis workplan to assess next steps re: Plan alternatives. |
| 16 | 1/20/2022 | Orenstein, Amanda | 1.4 | Review the Plan alternatives workplan in preparation for call with the Debtor's professionals. |
| 16 | 1/20/2022 | Papas, Zachary | 2.7 | Prepare summary of next steps re: Plan alternatives analysis. |
| 16 | 1/20/2022 | Papas, Zachary | 3.4 | Prepare initial asset replacement cost analysis in connection with Plan discussions. |
| 16 | 1/20/2022 | Scruton, Andrew | 1.9 | Incorporate updates to the Advisory Committee letter re: evaluation of Plan alternatives. |
| 16 | 1/20/2022 | Scruton, Andrew | 0.8 | Review draft workplan to analyze potential sale alternatives. |
| 16 | 1/20/2022 | Sen, Anuradha | 1.1 | Review the Debtor's assessment of firm fuel transportation agreements in connection with Plan alternatives. |
| 16 | 1/20/2022 | Smith, Ellen | 3.6 | Prepare workplan re: Plan structure alternatives. |
| 16 | 1/21/2022 | Cordasco, Michael | 0.4 | Participate in call with BRG re: bridge financing. |
| 16 | 1/21/2022 | Cordasco, Michael | 1.3 | Provide comments to the updated draft of the Plan alternatives workplan. |
| 16 | 1/21/2022 | Eisenberg, Jacob | 1.2 | Prepare summary of the call with the UCC professionals re: Plan discussions and next steps. |
| 16 | 1/21/2022 | Eisenberg, Jacob | 1.4 | Incorporate updates to the summary of the Moody's report on Rayburn's securitization in connection with Plan discussions based on comments received from the team. |
| 16 | 1/21/2022 | Eisler, Marshall | 0.4 | Review bridge financing materials in preparation for call with BRG. |
| 16 | 1/21/2022 | Eisler, Marshall | 1.1 | Provide comments to the latest draft of the Plan alternatives presentation. |
| 16 | 1/21/2022 | Eisler, Marshall | 1.3 | Review updated Plan materials in preparation for call with the UCC professionals. |
| 16 | 1/21/2022 | Liu, Xiaoying | 0.3 | Review Board meeting materials for financial and operating reports in connection with Plan scenario analyses. |
| 16 | 1/21/2022 | Liu, Xiaoying | 0.6 | Perform review of the updated asset replacement valuation workplan to assess next steps. |
| 16 | 1/21/2022 | Liu, Xiaoying | 2.7 | Gather data for the asset replacement valuation analysis, including transmission rates filed in recent years. |
| 16 | 1/21/2022 | Orenstein, Amanda | 1.1 | Provide comments to the Rayburn securitization summary. |
| 16 | 1/21/2022 | Orenstein, Amanda | 0.8 | Review draft UCC letter to the Advisory Committee. |
| 16 | 1/21/2022 | Papas, Zachary | 3.3 | Continue to prepare the initial asset replacement cost analysis in connection with Plan discussions. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/21/2022 | Papas, Zachary | 2.4 | Analyze Brazos's generation costs as it relates to the asset replacement analysis in connection with Plan discussions. |
| 16 | 1/21/2022 | Papas, Zachary | 2.1 | Analyze market power purchase agreement details as it relates to the asset replacement analysis in connection with Plan discussions. |
| 16 | 1/21/2022 | Scruton, Andrew | 0.4 | Participate in call with BRG to review timetable and Plan evaluations. |
| 16 | 1/21/2022 | Scruton, Andrew | 0.1 | Prepare the revised Plan alternatives workplan. |
| 16 | 1/21/2022 | Sen, Anuradha | 0.6 | Review methods for analyzing the valuation of the Debtor's generation and transmission assets in connection with Plan discussions. |
| 16 | 1/21/2022 | Smith, Ellen | 2.6 | Provide comments to the initial draft of the asset replacement cost analysis prepared in connection with the Plan discussions. |
| 16 | 1/22/2022 | Papas, Zachary | 3.3 | Update the asset replacement cost analysis to include additional data gathered by the team. |
| 16 | 1/23/2022 | Eisler, Marshall | 1.1 | Prepare correspondence with Lazard re: updated Plan construct presentation. |
| 16 | 1/23/2022 | Papas, Zachary | 2.9 | Continue to update the asset replacement cost analysis to include additional data gathered by the team. |
| 16 | 1/24/2022 | Cordasco, Michael | 0.6 | Analyze the Debtor's response to the Advisory Committee letter. |
| 16 | 1/24/2022 | Cordasco, Michael | 0.8 | Provide comments to the revised draft Plan considerations report. |
| 16 | 1/24/2022 | Eisenberg, Jacob | 1.1 | Prepare summary of the call with the UCC professionals re: Plan discussions and liquidity. |
| 16 | 1/24/2022 | Eisenberg, Jacob | 1.0 | Participate on call with Lazard re: Plan scenarios. |
| 16 | 1/24/2022 | Eisenberg, Jacob | 0.8 | Finalize the Rayburn securitization summary to be sent to the team. |
| 16 | 1/24/2022 | Eisenberg, Jacob | 1.4 | Prepare summary of additional outstanding Board materials referenced in the Company's Advisory Committee Position Paper. |
| 16 | 1/24/2022 | Eisenberg, Jacob | 0.8 | Perform detailed review of the Debtor's position paper in connection with the Advisory Committee. |
| 16 | 1/24/2022 | Eisenberg, Jacob | 1.3 | Perform detailed review of the updated Plan materials in preparation for call with Lazard. |
| 16 | 1/24/2022 | Eisler, Marshall | 1.2 | Perform review of the Debtor's position paper in connection with the Advisory Committee letter. |
| 16 | 1/24/2022 | Eisler, Marshall | 2.3 | Provide additional comments to the updated Plan discussion materials received from Lazard. |
| 16 | 1/24/2022 | Liu, Xiaoying | 0.6 | Perform review of the transmission asset replacement analysis workplan to assess next steps. |
| 16 | 1/24/2022 | Liu, Xiaoying | 2.4 | Summarize recent transmission rate cases to understand transmission costs of service and wholesale transmission rates. |
| 16 | 1/24/2022 | Liu, Xiaoying | 1.6 | Continue to summarize recent transmission rate cases to understand transmission costs of service and wholesale transmission rates. |
| 16 | 1/24/2022 | Liu, Xiaoying | 0.3 | Analyze the transmission rate case summary to determine assumptions to be incorporated into the transmission asset replacement model. |
| 16 | 1/24/2022 | Orenstein, Amanda | 1.0 | Participate in call with Lazard re: illustrative Plan structures. |
| 16 | 1/24/2022 | Orenstein, Amanda | 1.3 | Provide comments to the updated draft of the illustrative Plan structures presentation. |
| 16 | 1/24/2022 | Orenstein, Amanda | 1.1 | Review updated Plan materials in preparation for call with the UCC professionals. |
| 16 | 1/24/2022 | Orenstein, Amanda | 0.6 | Perform review of the position paper received from the Debtor to assess open issues. |
| 16 | 1/24/2022 | Papas, Zachary | 2.1 | Continue to analyze Brazos's generation costs as it relates to the asset replacement analysis in connection with Plan discussions. |
| 16 | 1/24/2022 | Papas, Zachary | 1.2 | Continue to analyze market power purchase agreement details as it relates to the asset replacement analysis in connection with Plan discussions. |
| 16 | 1/24/2022 | Papas, Zachary | 1.8 | Analyze Brazos's transmission costs as it relates to the asset replacement analysis in connection with Plan discussions. |
| 16 | 1/24/2022 | Papas, Zachary | 3.1 | Prepare the generation asset replacement cost analysis in connection with Plan discussions. |
| 16 | 1/24/2022 | Papas, Zachary | 0.8 | Prepare the transmission asset replacement cost analysis in connection with Plan discussions. |
| 16 | 1/24/2022 | Scruton, Andrew | 1.8 | Perform review of the updated presentation prepared on Plan scenarios. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2022 | Sen, Anuradha | 1.1 | Analyze the value of the Debtor's generation and transmission assets in connection with potential Plan alternatives. |
| 16 | 1/25/2022 | Eisenberg, Jacob | 1.8 | Prepare correspondence with Lazard re: RUS claim inquiry in connection with Plan discussions. |
| 16 | 1/25/2022 | Eisenberg, Jacob | 2.3 | Prepare slides summarizing the Rayburn securitization to be presented to the Committee professionals. |
| 16 | 1/25/2022 | Eisenberg, Jacob | 1.6 | Continue to prepare slides summarizing the Rayburn securitization to be presented to the Committee professionals. |
| 16 | 1/25/2022 | Eisler, Marshall | 0.9 | Prepare correspondence with Lazard re: RUS claim inquiry in connection with Plan discussions. |
| 16 | 1/25/2022 | Eisler, Marshall | 1.1 | Provide comments to the draft Rayburn securitization summary. |
| 16 | 1/25/2022 | Eisler, Marshall | 2.3 | Prepare correspondence with Lazard re: Plan alternatives presentation. |
| 16 | 1/25/2022 | Liu, Xiaoying | 0.7 | Prepare the transmission asset replacement model in connection with Plan alternatives. |
| 16 | 1/25/2022 | Liu, Xiaoying | 1.3 | Continue to prepare the transmission asset replacement model in connection with Plan alternatives. |
| 16 | 1/25/2022 | Orenstein, Amanda | 0.6 | Provide comments to the draft RUS claim analysis prepared in connection with Plan discussions. |
| 16 | 1/25/2022 | Orenstein, Amanda | 0.6 | Provide comments to the draft Rayburn securitization summary slides. |
| 16 | 1/25/2022 | Orenstein, Amanda | 1.1 | Perform review of the member cooperative presentations to the Advisory Committee to assess next steps. |
| 16 | 1/25/2022 | Papas, Zachary | 1.7 | Continue to research Brazos generation costs as it relates to the asset replacement analysis. |
| 16 | 1/25/2022 | Papas, Zachary | 0.6 | Continue to analyze transmission costs as they relate to the asset replacement analysis. |
| 16 | 1/25/2022 | Papas, Zachary | 2.1 | Continue to prepare the generation asset replacement cost analysis in connection with Plan discussions. |
| 16 | 1/25/2022 | Papas, Zachary | 3.2 | Incorporate updates to the generation asset replacement cost analysis based on comments received from the team. |
| 16 | 1/25/2022 | Papas, Zachary | 1.8 | Continue to incorporate updates to the generation asset replacement cost analysis based on comments received from the team. |
| 16 | 1/25/2022 | Sen, Anuradha | 1.2 | Review model prepared to evaluate the transmission assets of the Debtor in connection with Plan alternative discussions. |
| 16 | 1/26/2022 | Cordasco, Michael | 0.7 | Review correspondence from Lazard re: Plan structuring. |
| 16 | 1/26/2022 | Eisenberg, Jacob | 1.6 | Perform review of the updated draft of the Plan materials received from Lazard. |
| 16 | 1/26/2022 | Eisenberg, Jacob | 1.6 | Prepare diligence questions in connection with the updated Plan materials received from Lazard. |
| 16 | 1/26/2022 | Eisenberg, Jacob | 1.3 | Incorporate updates to the Rayburn securitization summary slides based on comments received from the team. |
| 16 | 1/26/2022 | Eisler, Marshall | 2.4 | Provide comments to the Sources & Uses exhibit prepared in connection with Plan alternatives. |
| 16 | 1/26/2022 | Eisler, Marshall | 1.4 | Prepare correspondence with Kramer Levin re: update on Plan scenarios. |
| 16 | 1/26/2022 | Eisler, Marshall | 1.2 | Prepare additional correspondence with Lazard re: Plan alternatives presentation. |
| 16 | 1/26/2022 | Liu, Xiaoying | 0.9 | Incorporate updates to the transmission asset replacement model based on comments received from the team. |
| 16 | 1/26/2022 | Liu, Xiaoying | 0.4 | Continue to incorporate updates to the transmission asset replacement model based on comments received from the team. |
| 16 | 1/26/2022 | Liu, Xiaoying | 1.2 | Review relevant working papers to extract additional information on the Company's transmission assets. |
| 16 | 1/26/2022 | Liu, Xiaoying | 0.3 | Gather ERCOT peak load forecasts to incorporate future growth rates into the transmission asset replacement model. |
| 16 | 1/26/2022 | Liu, Xiaoying | 0.6 | Perform review of the Oncor and CenterPoint transmission rate cases to assess revisions to the transmission asset replacement model. |
| 16 | 1/26/2022 | Orenstein, Amanda | 1.4 | Provide comments to the updated Rayburn securitization summary slides. |
| 16 | 1/26/2022 | Orenstein, Amanda | 2.8 | Provide comments to the draft Plan proposals. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/26/2022 | Orenstein, Amanda | 0.4 | Review additional Plan Board documents received from BRG to assess relevancy. |
| 16 | 1/26/2022 | Papas, Zachary | 0.3 | Incorporate updates to the generation asset replacement analysis based on additional data received from BRG. |
| 16 | 1/26/2022 | Papas, Zachary | 0.2 | Continue to incorporate updates to the generation asset replacement analysis based on additional data received from BRG. |
| 16 | 1/26/2022 | Papas, Zachary | 1.9 | Incorporate updates to the transmission asset replacement analysis based on comments received from the team. |
| 16 | 1/26/2022 | Papas, Zachary | 2.2 | Continue to incorporate updates to the transmission asset replacement analysis based on comments received from the team. |
| 16 | 1/26/2022 | Papas, Zachary | 2.9 | Incorporate edits to the updated transmission cost replacement model. |
| 16 | 1/26/2022 | Scruton, Andrew | 1.4 | Participate on call with Kramer Levin re: update on Plan scenarios. |
| 16 | 1/26/2022 | Sen, Anuradha | 2.7 | Analyze the Debtor's transmission and generation asset values in connection with Plan alternative discussions. |
| 16 | 1/26/2022 | Smith, Ellen | 1.4 | Provide comments to the initial transmission replacement cost analysis prepared in connection with Plan alternative discussions. |
| 16 | 1/26/2022 | Smith, Ellen | 1.1 | Provide comments to the initial generation asset replacement cost analysis prepared in connection with Plan alternative discussions. |
| 16 | 1/27/2022 | Cordasco, Michael | 0.4 | Review Plan materials in preparation for call with BRG. |
| 16 | 1/27/2022 | Cordasco, Michael | 1.0 | Participate in call with BRG re: Plan structuring. |
| 16 | 1/27/2022 | Eisler, Marshall | 1.0 | Participate in call with BRG re: Plan structuring materials. |
| 16 | 1/27/2022 | Eisler, Marshall | 1.1 | Review updated Plan materials in preparation for call with the UCC. |
| 16 | 1/27/2022 | Eisler, Marshall | 2.8 | Review Plan Board materials submitted to the Advisory Committee in advance of meeting. |
| 16 | 1/27/2022 | Orenstein, Amanda | 1.1 | Review Plan materials in preparation for call with the Committee. |
| 16 | 1/27/2022 | Orenstein, Amanda | 1.0 | Participate in call with BRG re: Plan discussions and Board materials. |
| 16 | 1/27/2022 | Orenstein, Amanda | 0.6 | Perform review of the revised Advisory Committee presentations to assess changes. |
| 16 | 1/27/2022 | Orenstein, Amanda | 0.3 | Finalize Rayburn securitization summary slides to be sent to the Committee professionals. |
| 16 | 1/27/2022 | Papas, Zachary | 2.1 | Incorporate updates to the generation asset replacement model based on comments received from the team. |
| 16 | 1/27/2022 | Papas, Zachary | 2.8 | Continue to incorporate updates to the generation asset replacement model based on comments received from the team. |
| 16 | 1/27/2022 | Papas, Zachary | 2.7 | Update the transmission asset replacement model to include additional data gathered. |
| 16 | 1/27/2022 | Papas, Zachary | 2.6 | Continue to update the transmission asset replacement model to include additional data gathered. |
| 16 | 1/27/2022 | Scruton, Andrew | 2.6 | Review materials submitted to the Advisory Committee re: Plan alternatives. |
| 16 | 1/27/2022 | Scruton, Andrew | 1.0 | Participate in call with BRG re: Plan scenarios. |
| 16 | 1/28/2022 | Cordasco, Michael | 2.4 | Participate telephonically in the Advisory Committee meeting. |
| 16 | 1/28/2022 | Cordasco, Michael | 0.6 | Analyze correspondence from the Debtor re: Plan alternatives. |
| 16 | 1/28/2022 | Eisenberg, Jacob | 2.4 | Prepare summary of additional Plan Board documents received from the Debtor. |
| 16 | 1/28/2022 | Eisenberg, Jacob | 2.4 | Prepare summary of the Advisory Committee meeting. |
| 16 | 1/28/2022 | Eisler, Marshall | 1.8 | Provide comments to the summary of securitization Board Materials received from the Debtor. |
| 16 | 1/28/2022 | Eisler, Marshall | 1.6 | Provide additional comments to the summary of securitization Board Materials received from the Debtor. |
| 16 | 1/28/2022 | Liu, Xiaoying | 0.6 | Continue to review the Oncor and CenterPoint transmission rate cases to assess revisions to the transmission asset replacement model. |
| 16 | 1/28/2022 | Liu, Xiaoying | 1.1 | Incorporate updates to the transmission asset replacement model based on information received from the Debtor. |
| 16 | 1/28/2022 | Liu, Xiaoying | 1.1 | Continue to incorporate updates to the transmission asset replacement model based on information received from the Debtor. |
| 16 | 1/28/2022 | Orenstein, Amanda | 2.4 | Participate in the Advisory Committee meeting. |
| 16 | 1/28/2022 | Papas, Zachary | 0.9 | Perform additional review of the market power purchase agreement details in connection with the transmission cost replacement analysis. |

EXHIBIT C
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/28/2022 | Papas, Zachary | 0.2 | Continue to perform additional review of the market power purchase agreement details in connection with the transmission cost replacement analysis. |
| 16 | 1/28/2022 | Papas, Zachary | 3.1 | Incorporate revisions to the updated generation replacement cost analysis. |
| 16 | 1/28/2022 | Papas, Zachary | 2.4 | Continue to incorporate revisions to the updated generation replacement cost analysis. |
| 16 | 1/28/2022 | Papas, Zachary | 3.1 | Perform detailed review of the updated generation replacement cost analysis to assess next steps. |
| 16 | 1/28/2022 | Scruton, Andrew | 2.4 | Participate telephonically in the Advisory Committee meeting. |
| 16 | 1/28/2022 | Scruton, Andrew | 2.6 | Review Board materials provided by the Debtor in connection with Plan alternatives. |
| 16 | 1/28/2022 | Sen, Anuradha | 2.4 | Continue to analyze the Debtor's transmission and generation asset values in connection with Plan alternative discussions. |
| 16 | 1/29/2022 | Eisenberg, Jacob | 1.6 | Incorporate updates to the summary of Plan Board materials received from the Debtor based on comments received from the team. |
| 16 | 1/31/2022 | Eisler, Marshall | 1.7 | Continue to review Plan Board materials submitted to the Advisory Committee. |
| 16 | 1/31/2022 | Lester, Todd | 1.1 | Perform review of the Plan alternatives workplan to assess next steps. |
| 16 | 1/31/2022 | Liu, Xiaoying | 1.6 | Prepare initial draft of the transmission asset cost replacement slides. |
| 16 | 1/31/2022 | Liu, Xiaoying | 3.1 | Review the Application to Obtain or Amend a Certificate of Convenience and Necessity to summarize current transmission projects in Texas. |
| 16 | 1/31/2022 | Liu, Xiaoying | 1.3 | Continue to prepare initial draft of the transmission asset cost replacement slides. |
| 16 | 1/31/2022 | Orenstein, Amanda | 1.4 | Review outstanding diligence in connection with Plan discussions. |
| 16 | 1/31/2022 | Orenstein, Amanda | 0.9 | Prepare correspondence with BRG re: outstanding Board material diligence. |
| 16 | 1/31/2022 | Papas, Zachary | 2.1 | Prepare initial slides summarizing the transmission replacement cost analysis. |
| 16 | 1/31/2022 | Papas, Zachary | 0.3 | Continue to prepare slides summarizing the transmission replacement cost analysis. |
| 16 | 1/31/2022 | Papas, Zachary | 1.7 | Prepare initial slides summarizing the generation replacement cost analysis. |
| 16 | 1/31/2022 | Papas, Zachary | 3.1 | Continue to prepare slides summarizing the generation replacement cost analysis. |
| 16 | 1/31/2022 | Papas, Zachary | 3.4 | Incorporate updates to the generation cost replacement summary slides based on information received from BRG. |
| 16 | 1/31/2022 | Scruton, Andrew | 0.1 | Review relevant documents produced to evaluate strategic Plan alternatives. |
| 16 | 1/31/2022 | Sen, Anuradha | 2.6 | Perform review of the Debtor's transmission assets, including their revenues and costs, in connection with Plan alternative discussions. |
| 16 | 1/31/2022 | Sen, Anuradha | 2.4 | Analyze the cost for power purchases and transmission to member cooperatives in the event of a sale of the Debtor's assets. |
| 16 | 1/31/2022 | Smith, Ellen | 1.7 | Perform detailed review of the updated generation asset replacement analysis prepared in connection with Plan alternative discussions. |
| 16 | 1/31/2022 | Smith, Ellen | 0.3 | Perform detailed review of the updated transmission asset replacement analysis prepared in connection with Plan alternative discussions. |
| **16 Total** | | | **294.9** | |
| 18A | 1/1/2022 | Elkins, Gwendolynn | 1.8 | Prepare correspondence with Counsel re: updated draft of the Filsinger rebuttal report. |
| 18A | 1/2/2022 | Dunne, Patrick | 2.4 | Prepare detailed checklists from Brazos's procedural documents to map against tasks completed. |
| 18A | 1/2/2022 | Dunne, Patrick | 1.8 | Confirm weather data sources utilized in the Filsinger rebuttal report. |
| 18A | 1/2/2022 | Dunne, Patrick | 0.4 | Calculate Sandy Creek site output ratings in connection with the Filsinger rebuttal report. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/2/2022 | Dunne, Patrick | 1.4 | Incorporate weatherization precaution information from Thrall's deposition into the weatherization preparedness tables in the Filsinger rebuttal report. |
| 18A | 1/2/2022 | Papas, Zachary | 2.8 | Incorporate additional updates to the Asset Performance section of the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/2/2022 | Papas, Zachary | 1.7 | Continue to incorporate additional updates to the Asset Performance section of the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/2/2022 | Papas, Zachary | 1.9 | Perform detailed review of the updated draft of the Filsinger rebuttal report. |
| 18A | 1/2/2022 | Sen, Anuradha | 2.3 | Review NERC GADS data for Brazos's generation and causes of outages to compare to the Filsinger report. |
| 18A | 1/2/2022 | Sen, Anuradha | 1.9 | Analyze the severity and duration of Winter Storm Uri in comparison to previous severe winter storms in ERCOT. |
| 18A | 1/2/2022 | Smith, Ellen | 2.6 | Incorporate updates to the Opinions section of the Filsinger rebuttal report. |
| 18A | 1/2/2022 | Smith, Ellen | 3.4 | Continue to incorporate updates to the Opinions section of the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Cordasco, Michael | 0.6 | Analyze update from Counsel re: Filsinger rebuttal report. |
| 18A | 1/3/2022 | Ditzel, Kenneth | 1.1 | Review additional ERCOT repricing materials in connection with deposition preparation. |
| 18A | 1/3/2022 | Dunne, Patrick | 1.1 | Perform review of the SWAT application to confirm no conflict of procedures in connection with the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Dunne, Patrick | 1.4 | Continue to perform review of the SWAT application to confirm no conflict of procedures in connection with the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Dunne, Patrick | 0.8 | Review the annual winterization declaration to incorporate relevant information into the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Dunne, Patrick | 0.7 | Review fuel supply contracts to understand fuel delivery and tank differences at Brazos' sites in connection with the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Dunne, Patrick | 2.7 | Incorporate section on narrative inputs related to the Company's emergency operating plan into the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Dunne, Patrick | 0.8 | Incorporate relevant footnotes into the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Dunne, Patrick | 0.6 | Incorporate updates to the summary tables in the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/3/2022 | Dunne, Patrick | 2.6 | Develop mapping of procedural task lists to activities completed for the Jack and Johnson sites in connection with the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Elkins, Gwendolynn | 3.9 | Summarize Brazos's winterization checklists and procedures in connection with the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Elkins, Gwendolynn | 2.7 | Prepare appendices in the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Elkins, Gwendolynn | 2.2 | Incorporate additional references into the appendices of the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Elkins, Gwendolynn | 2.3 | Continue to incorporate additional references into the appendices of the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Li, Fengrong | 0.8 | Assist in the preparation of the ERCOT repricing report depositions. |
| 18A | 1/3/2022 | Li, Fengrong | 3.6 | Continue to assist in the preparation of the ERCOT repricing report depositions. |
| 18A | 1/3/2022 | Papas, Zachary | 3.8 | Incorporate updates to the appendices of the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/3/2022 | Papas, Zachary | 3.9 | Continue to incorporate updates to the appendices of the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/3/2022 | Papas, Zachary | 3.9 | Incorporate updates to the References section of the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/3/2022 | Papas, Zachary | 2.9 | Continue to incorporate updates to the references section of the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/3/2022 | Sen, Anuradha | 3.1 | Review Brazos's emergency operation procedures for each of its power plants in effect during Winter Storm Uri in connection with the Filsinger rebuttal report. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/3/2022 | Sen, Anuradha | 3.3 | Analyze weatherization procedures followed by Brazos at each of its power plants prior to Winter Storm Uri in connection with the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Sen, Anuradha | 3.4 | Provide comments to the updated analysis in the Asset Performance section of the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Sen, Anuradha | 2.4 | Incorporate additional updates to the Asset Performance section of the Filsinger rebuttal report. |
| 18A | 1/3/2022 | Smith, Ellen | 3.7 | Provide comments to the updated draft of the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: outstanding Filsinger rebuttal report diligence. |
| 18A | 1/4/2022 | Ditzel, Kenneth | 0.9 | Review summary of key ERCOT repricing analyses in connection with deposition preparation. |
| 18A | 1/4/2022 | Dunne, Patrick | 0.6 | Summarize inputs used in Thrall's report to assess inaccuracies in Filsinger's expert report. |
| 18A | 1/4/2022 | Dunne, Patrick | 2.8 | Incorporate updates to the Jack County summary table to include winterization activities. |
| 18A | 1/4/2022 | Dunne, Patrick | 2.6 | Incorporate updates to the Johnson County summary table to include winterization activities. |
| 18A | 1/4/2022 | Dunne, Patrick | 1.2 | Incorporate updates to the Miller summary table to include winterization activities. |
| 18A | 1/4/2022 | Dunne, Patrick | 2.2 | Verify capacity factor calculations utilized in the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Dunne, Patrick | 1.8 | Continue to verify capacity factor calculations utilized in the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Dunne, Patrick | 0.7 | Review documentation for site min/max rating conditions in the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Dunne, Patrick | 0.8 | Review records of winter freeze events and root cause summaries to assess potential additions to the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Eisler, Marshall | 0.6 | Review Filsinger rebuttal report source materials in preparation for call with BRG. |
| 18A | 1/4/2022 | Eisler, Marshall | 0.3 | Prepare correspondence with BRG re: ERCOT depositions. |
| 18A | 1/4/2022 | Elkins, Gwendolyn | 3.7 | Prepare summary of documents considered in the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Elkins, Gwendolyn | 1.9 | Continue to prepare summary of documents considered in the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Elkins, Gwendolyn | 0.6 | Review summary of Filsinger rebuttal report next steps. |
| 18A | 1/4/2022 | Li, Fengrong | 3.7 | Prepare summary of ERCOT repricing expert report key points in connection with deposition preparation. |
| 18A | 1/4/2022 | Li, Fengrong | 0.6 | Continue to prepare summary of ERCOT repricing expert report key points in connection with deposition preparation. |
| 18A | 1/4/2022 | Luther, Cameron | 1.7 | Assist counsel in deposition preparation in connection with the ERCOT repricing expert report. |
| 18A | 1/4/2022 | Luther, Cameron | 0.9 | Continue to assist counsel in deposition preparation in connection with the ERCOT repricing expert report. |
| 18A | 1/4/2022 | Orenstein, Amanda | 0.3 | Participate in call with BRG re: Filsinger rebuttal report diligence. |
| 18A | 1/4/2022 | Papas, Zachary | 3.7 | Incorporate additional updates to the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/4/2022 | Papas, Zachary | 3.8 | Continue to incorporate additional updates to the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/4/2022 | Papas, Zachary | 3.6 | Incorporate additional updates to the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/4/2022 | Papas, Zachary | 2.1 | Continue to incorporate additional updates to the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/4/2022 | Rodriguez, Randy | 1.9 | Prepare list of documents considered in the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Sen, Anuradha | 0.6 | Review Thrall's comments regarding factual inaccuracies in Filsinger's expert report. |
| 18A | 1/4/2022 | Sen, Anuradha | 3.3 | Analyze Graves's spreadsheet re: calculations on Brazos's generation capacity factor during Winter Storm Uri. |

EXHIBIT C
BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725
DETAIL OF TIME ENTRIES
FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/4/2022 | Sen, Anuradha | 2.7 | Prepare summary of Brazos's fuel transportation agreements and NAESB contracts to be incorporated into the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Sen, Anuradha | 2.1 | Research the technical capability of Brazos's dual fuel capable power plants in connection with the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Smith, Ellen | 2.7 | Perform review of the Thrall deposition to assess potential additions to the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Smith, Ellen | 0.8 | Prepare summary of Filsinger rebuttal report next steps. |
| 18A | 1/4/2022 | Smith, Ellen | 3.8 | Provide additional comments to the updated draft of the Filsinger rebuttal report. |
| 18A | 1/4/2022 | Smith, Ellen | 3.6 | Perform detailed review of the final draft of the Filsinger rebuttal report to be sent to the Committee. |
| 18A | 1/5/2022 | Cordasco, Michael | 0.7 | Analyze update from Counsel re: pricing stipulation in connection with the ERCOT expert report. |
| 18A | 1/5/2022 | Ditzel, Kenneth | 1.2 | Prepare correspondence with Counsel re: ERCOT repricing stipulation. |
| 18A | 1/5/2022 | Dunne, Patrick | 2.4 | Review Brazos sites OEMs, general performance ratings, and capacity factors in connection with the Filsinger rebuttal report. |
| 18A | 1/5/2022 | Dunne, Patrick | 0.4 | Incorporate an Opinion Basis section into the Filsinger rebuttal report. |
| 18A | 1/5/2022 | Dunne, Patrick | 2.6 | Continue to incorporate an Opinion Basis section into the Filsinger rebuttal report. |
| 18A | 1/5/2022 | Dunne, Patrick | 1.2 | Incorporate additional updates to the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/5/2022 | Dunne, Patrick | 1.9 | Continue to incorporate additional updates to the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/5/2022 | Dunne, Patrick | 1.2 | Identify Brazos site estimated equipment heat rates to included in the Opinion Basis section of the Filsinger rebuttal report. |
| 18A | 1/5/2022 | Dunne, Patrick | 2.4 | Incorporate updates to the ERCOT system frequency graphs in the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/5/2022 | Eisenberg, Jacob | 1.1 | Prepare summary of the call with the Committee re: ERCOT litigation. |
| 18A | 1/5/2022 | Eisler, Marshall | 1.1 | Review ERCOT litigation materials in preparation for call with the Committee. |
| 18A | 1/5/2022 | Eisler, Marshall | 1.1 | Analyze ERCOT stipulation re: recalculated prices. |
| 18A | 1/5/2022 | Li, Fengrong | 1.1 | Perform detailed review of the ERCOT repricing stipulation to assess potential concerns. |
| 18A | 1/5/2022 | Li, Fengrong | 3.8 | Continue to assist the team in ERCOT repricing deposition preparation. |
| 18A | 1/5/2022 | Liu, Xiaoying | 0.4 | Analyze ERCOT's initial report on the weatherization preparation of the Company's transmission and generation facilities. |
| 18A | 1/5/2022 | Liu, Xiaoying | 1.2 | Continue to analyze ERCOT's initial report on the weatherization preparation of the Company's transmission and generation facilities. |
| 18A | 1/5/2022 | Luther, Cameron | 0.2 | Compare ERCOT repricing methodologies in connection with deposition preparation. |
| 18A | 1/5/2022 | Luther, Cameron | 2.7 | Continue to compare ERCOT repricing methodologies in connection with deposition preparation. |
| 18A | 1/5/2022 | Luther, Cameron | 2.7 | Verify details related to the ERCOT repricing stipulation per Counsel's request. |
| 18A | 1/5/2022 | Orenstein, Amanda | 0.2 | Perform review of the draft ERCOT repricing stipulation received from Counsel. |
| 18A | 1/5/2022 | Orenstein, Amanda | 0.2 | Review Committee update to assess status of expert reports. |
| 18A | 1/5/2022 | Papas, Zachary | 3.1 | Incorporate updates to the summary charts in the Filsinger rebuttal report. |
| 18A | 1/5/2022 | Papas, Zachary | 3.9 | Continue to incorporate updates to the summary charts in the Filsinger rebuttal report. |
| 18A | 1/5/2022 | Papas, Zachary | 3.8 | Incorporate updates to the Opinion Basis section of the Filsinger rebuttal report based on comments received from the team. |
| 18A | 1/5/2022 | Papas, Zachary | 2.8 | Incorporate updates to the Results section of the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/5/2022 | Rodriguez, Randy | 3.6 | Incorporate updates to the list of documents considered in the Filsinger rebuttal report. |
| 18A | 1/5/2022 | Rodriguez, Randy | 3.7 | Prepare index for the Filsinger rebuttal report footnotes. |
| 18A | 1/5/2022 | Rodriguez, Randy | 1.6 | Continue to prepare index for the Filsinger rebuttal report footnotes. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/5/2022 | Sen, Anuradha | 3.3 | Review Filsinger's report for factual inaccuracies to be addressed in the rebuttal report. |
| 18A | 1/5/2022 | Sen, Anuradha | 3.2 | Review Graves's capacity factor analysis, including calculations made by him, in support of his expert report. |
| 18A | 1/5/2022 | Smith, Ellen | 1.1 | Incorporate updates to the language in the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/5/2022 | Smith, Ellen | 3.6 | Continue to incorporate updates to the language in the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/6/2022 | Cordasco, Michael | 0.6 | Review update on the ERCOT litigation prepared by Counsel. |
| 18A | 1/6/2022 | Ditzel, Kenneth | 3.1 | Review ERCOT repricing methodologies in connection with deposition preparation. |
| 18A | 1/6/2022 | Ditzel, Kenneth | 0.4 | Continue to review ERCOT repricing methodologies in connection with deposition preparation. |
| 18A | 1/6/2022 | Dunne, Patrick | 2.7 | Prepare additional list of documents considered in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Dunne, Patrick | 2.3 | Prepare list of confidential documents considered in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Dunne, Patrick | 1.9 | Incorporate additional updates to the Results section of the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/6/2022 | Dunne, Patrick | 2.9 | Finalize the appendices in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Eisler, Marshall | 1.3 | Analyze draft of the Filsinger rebuttal report as provided to Counsel. |
| 18A | 1/6/2022 | Li, Fengrong | 3.1 | Prepare list of questions related to the ERCOT repricing expert report in connection with deposition preparation. |
| 18A | 1/6/2022 | Li, Fengrong | 0.6 | Continue to prepare list of questions related to the ERCOT repricing expert report in connection with deposition preparation. |
| 18A | 1/6/2022 | Li, Fengrong | 0.8 | Prepare correspondence with Counsel re: ERCOT repricing expert report. |
| 18A | 1/6/2022 | Liu, Xiaoying | 0.2 | Prepare summary of ERCOT's initial report on the weatherization preparation of the Company's transmission and generation facilities. |
| 18A | 1/6/2022 | Liu, Xiaoying | 0.2 | Continue to prepare summary of ERCOT's initial report on the weatherization preparation of the Company's transmission and generation facilities. |
| 18A | 1/6/2022 | Liu, Xiaoying | 2.4 | Collect additional files considered in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Luther, Cameron | 2.4 | Prepare draft questions related to the ERCOT repricing expert report in connection with deposition preparation. |
| 18A | 1/6/2022 | Papas, Zachary | 3.1 | Incorporate updates to the Historical Weather section of the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/6/2022 | Papas, Zachary | 3.2 | Finalize the Asset Performance section of the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Papas, Zachary | 3.4 | Continue to incorporate updates to the Historical Weather section of the Filsinger rebuttal report based on comments received from Counsel. |
| 18A | 1/6/2022 | Papas, Zachary | 2.6 | Provide comments to the list of documents considered in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Rodriguez, Randy | 3.4 | Organize documents mentioned in the Filsinger rebuttal report footnotes. |
| 18A | 1/6/2022 | Sen, Anuradha | 2.8 | Incorporate updates to the list of documents considered in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Sen, Anuradha | 3.3 | Continue to incorporate updates to the list of documents considered in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Sen, Anuradha | 0.6 | Incorporate final updates to the appendices in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Smith, Ellen | 3.3 | Provide comments to the draft appendices in the Filsinger rebuttal report. |
| 18A | 1/6/2022 | Smith, Ellen | 1.9 | Provide comments to the list of source documents utilized in the Filsinger rebuttal report. |
| 18A | 1/7/2022 | Cordasco, Michael | 0.6 | Analyze correspondence from Counsel re: ERCOT litigation. |
| 18A | 1/7/2022 | Li, Fengrong | 1.3 | Address additional inquiries from Counsel re: ERCOT repricing expert report. |
| 18A | 1/7/2022 | Liu, Xiaoying | 0.2 | Collect additional documents considered in the Filsinger rebuttal report. |
| 18A | 1/7/2022 | Long, Xinyi | 3.2 | Prepare summary of the Karnei deposition with focus on hedging. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/7/2022 | Long, Xinyi | 2.9 | Continue to prepare summary of the Karnei deposition with focus on hedging. |
| 18A | 1/7/2022 | Orenstein, Amanda | 0.3 | Perform review of the finalized Filsinger rebuttal report. |
| 18A | 1/7/2022 | Papas, Zachary | 2.7 | Incorporate updates to the list of documents considered in the Filsinger rebuttal report. |
| 18A | 1/7/2022 | Sen, Anuradha | 1.1 | Review list of documents considered in Filsinger's expert report. |
| 18A | 1/7/2022 | Smith, Ellen | 1.8 | Review the Watson report to assess potential additions to the Filsinger rebuttal report. |
| 18A | 1/7/2022 | Smith, Ellen | 3.4 | Perform detailed review of the final draft of the Filsinger rebuttal report. |
| 18A | 1/7/2022 | Smith, Ellen | 1.1 | Prepare correspondence with Counsel re: finalized Filsinger rebuttal report. |
| 18A | 1/8/2022 | Ditzel, Kenneth | 2.1 | Review the Graves and Payton rebuttal reports to assess their RTSPP averages per Counsel's request. |
| 18A | 1/9/2022 | Ditzel, Kenneth | 0.1 | Prepare correspondence with Counsel re: Payton rebuttal inquiry. |
| 18A | 1/9/2022 | Li, Fengrong | 3.1 | Address inquiries from Counsel re: Payton rebuttal report. |
| 18A | 1/9/2022 | Papas, Zachary | 3.3 | Assist counsel in the preparation of the Cliff Watson deposition. |
| 18A | 1/9/2022 | Sen, Anuradha | 1.1 | Review underlying documents utilized in the Filsinger rebuttal report to prepare for upcoming depositions. |
| 18A | 1/9/2022 | Smith, Ellen | 3.7 | Review analysis prepared in connection with the Filsinger rebuttal report in preparation for upcoming depositions. |
| 18A | 1/10/2022 | Ditzel, Kenneth | 0.1 | Review deposition materials in preparation for call with the UCC professionals. |
| 18A | 1/10/2022 | Dunne, Patrick | 2.3 | Prepare documentation in connection with deposition preparation per Counsel's request. |
| 18A | 1/10/2022 | Eisler, Marshall | 1.9 | Analyze the Tanner and Power rebuttal reports to assess next steps. |
| 18A | 1/10/2022 | Li, Fengrong | 0.7 | Review additional ERCOT expert report source materials in connection with deposition preparation. |
| 18A | 1/10/2022 | Long, Xinyi | 3.2 | Incorporate additional updates to the Karnei deposition summary with focus on hedging. |
| 18A | 1/10/2022 | Long, Xinyi | 2.6 | Continue to incorporate additional updates to the Karnei deposition summary with focus on hedging. |
| 18A | 1/10/2022 | Long, Xinyi | 2.1 | Prepare summary of the Clevenger deposition with focus on hedging. |
| 18A | 1/10/2022 | Papas, Zachary | 1.9 | Continue to assist in deposition preparation for the Cliff Watson deposition. |
| 18A | 1/10/2022 | Papas, Zachary | 1.4 | Assist in deposition preparation for the Todd Filsinger deposition. |
| 18A | 1/10/2022 | Sen, Anuradha | 0.6 | Review additional Filsinger rebuttal report source documents in connection with deposition preparation. |
| 18A | 1/10/2022 | Smith, Ellen | 2.6 | Review the Thrall deposition in connection with deposition preparation. |
| 18A | 1/11/2022 | Cui, Yunpeng | 2.8 | Analyze the hedging sections of the Tanner expert report to assess potential additions to the winter ▮▮▮▮▮ analysis. |
| 18A | 1/11/2022 | Cui, Yunpeng | 3.1 | Continue to analyze the hedging sections of the Tanner expert report to assess potential additions to the winter ▮▮▮▮▮ analysis. |
| 18A | 1/11/2022 | Diodato, Michael | 2.7 | Perform detailed review of the hedging rebuttal arguments in the Tanner expert report. |
| 18A | 1/11/2022 | Diodato, Michael | 1.9 | Prepare hedging questions in connection with the Filsinger deposition per Counsel's request. |
| 18A | 1/11/2022 | Eisler, Marshall | 1.2 | Analyze the filed summary judgement motion re: ERCOT claim reduction. |
| 18A | 1/11/2022 | Li, Fengrong | 1.1 | Prepare correspondence with Counsel re: additional ERCOT repricing methodology inquiries. |
| 18A | 1/11/2022 | Long, Xinyi | 3.6 | Continue to prepare summary of the Clevenger deposition with focus on hedging. |
| 18A | 1/11/2022 | Luther, Cameron | 0.1 | Address question re: ERCOT repricing expert report per Counsel's request. |
| 18A | 1/11/2022 | Papas, Zachary | 2.8 | Continue to assist in deposition preparation for the Todd Filsinger deposition. |
| 18A | 1/11/2022 | Risler, Franck | 2.4 | Review Tanner's expert report with focus on hedging. |
| 18A | 1/11/2022 | Risler, Franck | 1.3 | Draft potential hedging questions in preparation for the Filsinger deposition per Counsel's request. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/11/2022 | Risler, Franck | 0.5 | Participate in call with Counsel re: Filsinger's deposition. |
| 18A | 1/11/2022 | Sen, Anuradha | 1.6 | Continue to review additional Filsinger rebuttal report source documents in connection with deposition preparation. |
| 18A | 1/11/2022 | Smith, Ellen | 3.4 | Continue to review Filsinger expert report source documents in connection with deposition preparation. |
| 18A | 1/12/2022 | Ditzel, Kenneth | 0.2 | Review deposition materials in preparation for call with the Committee. |
| 18A | 1/12/2022 | Eisler, Marshall | 1.1 | Review summary of Board materials mentioned in the Karnei deposition. |
| 18A | 1/12/2022 | Li, Fengrong | 0.9 | Review ERCOT repricing source materials in preparation for call with the Committee. |
| 18A | 1/12/2022 | Luther, Cameron | 0.6 | Address additional question re: ERCOT repricing expert report per Counsel's request. |
| 18A | 1/12/2022 | Papas, Zachary | 3.1 | Draft additional questions in connection with the Todd Filsinger deposition. |
| 18A | 1/12/2022 | Smith, Ellen | 3.7 | Review source documents received from Counsel in connection with deposition preparation. |
| 18A | 1/13/2022 | Cordasco, Michael | 0.8 | Participate in call with Counsel re: deposition documents. |
| 18A | 1/13/2022 | Cordasco, Michael | 0.8 | Prepare correspondence with Counsel re: litigation strategy. |
| 18A | 1/13/2022 | Ditzel, Kenneth | 0.6 | Review ERCOT repricing materials in preparation for call with the UCC professionals. |
| 18A | 1/13/2022 | Eisenberg, Jacob | 2.6 | Review the Karnei deposition to assess Board documents the Committee has yet to receive. |
| 18A | 1/13/2022 | Eisenberg, Jacob | 2.2 | Prepare summary of Board documents the Committee has yet to receive based on review of the Karnei deposition. |
| 18A | 1/13/2022 | Eisler, Marshall | 0.7 | Prepare correspondence with Counsel re: deposition documents. |
| 18A | 1/13/2022 | Li, Fengrong | 0.9 | Review sources utilized in the ERCOT expert report in connection with deposition preparation. |
| 18A | 1/13/2022 | Li, Fengrong | 1.2 | Continue to review sources utilized in the ERCOT expert report in connection with deposition preparation. |
| 18A | 1/13/2022 | Orenstein, Amanda | 0.6 | Provide comments to the summary of outstanding Board presentations based on review of the Karnei deposition. |
| 18A | 1/13/2022 | Papas, Zachary | 3.3 | Continue to draft additional questions in connection with the Todd Filsinger expert report. |
| 18A | 1/13/2022 | Risler, Franck | 0.6 | Review summary prepared on the hedging sections of the Karnei and Clevenger depositions. |
| 18A | 1/13/2022 | Sen, Anuradha | 1.4 | Perform review of the updated expert report received from ERCOT. |
| 18A | 1/13/2022 | Smith, Ellen | 3.6 | Prepare final draft of the Filsinger rebuttal report to be sent to Counsel. |
| 18A | 1/14/2022 | Cui, Yunpeng | 0.4 | Analyze the hedging load and availability spreadsheet prepared in connection with the Filsinger expert report. |
| 18A | 1/14/2022 | Ghamami, Samim | 2.7 | Analyze the Filsinger expert report with focus on hedging strategies. |
| 18A | 1/14/2022 | Ghamami, Samim | 2.7 | Analyze the Tanner expert report with focus on hedging strategies. |
| 18A | 1/14/2022 | Ghamami, Samim | 2.9 | Review the hedging spreadsheet received in connection with the Filsinger expert report to assess potential inconsistencies in the Stressed Average calculations. |
| 18A | 1/14/2022 | Ghamami, Samim | 1.6 | Review the hedging spreadsheet received in connection with the Filsinger expert report to assess potential inconsistencies in the hedging ratio calculations. |
| 18A | 1/14/2022 | Papas, Zachary | 2.9 | Review Filsinger rebuttal report source materials in connection with deposition preparation. |
| 18A | 1/14/2022 | Risler, Franck | 2.7 | Analyze hedging materials provided in the Tanner rebuttal report. |
| 18A | 1/14/2022 | Sen, Anuradha | 2.6 | Research additional documents considered in the Filsinger rebuttal report in connection with deposition preparation. |
| 18A | 1/14/2022 | Smith, Ellen | 1.9 | Reconcile sources utilized in the Filsinger expert report to the Filsinger rebuttal report. |
| 18A | 1/14/2022 | Smith, Ellen | 2.8 | Continue to reconcile sources utilized in the Filsinger expert report to the Filsinger rebuttal report. |
| 18A | 1/15/2022 | Cui, Yunpeng | 1.9 | Summarize the hedging load and availability spreadsheet received in connection with the Filsinger expert report. |
| 18A | 1/15/2022 | Cui, Yunpeng | 2.4 | Continue to summarize the hedging load and availability spreadsheet received in connection with the Filsinger expert report. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/15/2022 | Long, Xinyi | 3.4 | Prepare diligence list in connection with the hedging load and availability spreadsheet received from Filsinger. |
| 18A | 1/15/2022 | Smith, Ellen | 2.8 | Review the Filsinger rebuttal report analysis in connection with deposition preparation. |
| 18A | 1/16/2022 | Cui, Yunpeng | 0.8 | Prepare diligence questions related to the hedging spreadsheet received in connection with the Filsinger expert report. |
| 18A | 1/17/2022 | Smith, Ellen | 1.2 | Review additional materials received from Counsel in connection with deposition preparation. |
| 18A | 1/18/2022 | Cui, Yunpeng | 2.7 | Draft hedging questions in preparation for the Filsinger deposition. |
| 18A | 1/18/2022 | Cui, Yunpeng | 0.9 | Continue to draft hedging questions in preparation for the Filsinger deposition. |
| 18A | 1/18/2022 | Diodato, Michael | 0.6 | Prepare additional hedging questions in preparation for the Filsinger deposition. |
| 18A | 1/18/2022 | Diodato, Michael | 0.4 | Prepare correspondence with Counsel re: Filsinger expert report preparation. |
| 18A | 1/18/2022 | Ditzel, Kenneth | 0.1 | Prepare correspondence with Counsel re: ERCOT expert report inquiry. |
| 18A | 1/18/2022 | Dunne, Patrick | 0.7 | Outline initial framework for Smith's deposition preparation. |
| 18A | 1/18/2022 | Eisler, Marshall | 1.3 | Review ERCOT litigation materials to be presented at the status conference hearing. |
| 18A | 1/18/2022 | Eisler, Marshall | 0.7 | Perform detailed review of the summary prepared on the status conference hearing re: ERCOT litigation. |
| 18A | 1/18/2022 | Li, Fengrong | 0.7 | Review ERCOT expert report materials in preparation for call with the UCC professionals. |
| 18A | 1/18/2022 | Papas, Zachary | 2.4 | Continue to assist in preparing questions for the Filsinger deposition. |
| 18A | 1/18/2022 | Papas, Zachary | 3.1 | Assist counsel in the preparation of the Smith deposition. |
| 18A | 1/18/2022 | Risler, Franck | 1.2 | Finalize hedging questions related to Filsinger's rebuttal report to be sent to Counsel. |
| 18A | 1/18/2022 | Sen, Anuradha | 2.6 | Conduct additional research in connection with Smith deposition preparation. |
| 18A | 1/18/2022 | Smith, Ellen | 0.8 | Continue to review additional materials received from Counsel in connection with deposition preparation. |
| 18A | 1/18/2022 | Smith, Ellen | 2.1 | Review the hedging spreadsheet received from Filsinger to assess potential rebuttal report implications. |
| 18A | 1/19/2022 | Cui, Yunpeng | 3.4 | Analyze the Siddiqi deposition with focus on hedging. |
| 18A | 1/19/2022 | Cui, Yunpeng | 2.4 | Continue to analyze the Siddiqi deposition with focus on hedging. |
| 18A | 1/19/2022 | Dunne, Patrick | 0.4 | Prepare summary of potential Smith deposition questions based on materials received from Counsel. |
| 18A | 1/19/2022 | Li, Fengrong | 0.8 | Review ERCOT litigation materials in preparation for call with the Committee. |
| 18A | 1/19/2022 | Liu, Xiaoying | 0.2 | Review ERCOT's final weatherization preparation report. |
| 18A | 1/19/2022 | Liu, Xiaoying | 0.4 | Continue to review ERCOT's final weatherization preparation report. |
| 18A | 1/19/2022 | Papas, Zachary | 3.3 | Finalize questions prepared in connection with the Filsinger deposition. |
| 18A | 1/19/2022 | Papas, Zachary | 3.1 | Draft potential deposition questions in preparation for the Smith deposition. |
| 18A | 1/19/2022 | Papas, Zachary | 2.8 | Continue to draft potential deposition questions in preparation for the Smith deposition. |
| 18A | 1/19/2022 | Sen, Anuradha | 3.3 | Prepare summary of the Filsinger expert report deposition. |
| 18A | 1/19/2022 | Sen, Anuradha | 3.2 | Prepare additional questions in preparation for the Smith rebuttal deposition. |
| 18A | 1/19/2022 | Smith, Ellen | 3.4 | Attend the Filsinger deposition. |
| 18A | 1/19/2022 | Smith, Ellen | 2.4 | Review additional materials received from Counsel in preparation for the Smith deposition. |
| 18A | 1/20/2022 | Ditzel, Kenneth | 0.4 | Analyze correspondence from Counsel re: expert testimony. |
| 18A | 1/20/2022 | Ditzel, Kenneth | 0.4 | Analyze update from Counsel re: ERCOT litigation. |
| 18A | 1/20/2022 | Risler, Franck | 1.2 | Review Filsinger's deposition transcript with focus on hedging. |
| 18A | 1/20/2022 | Risler, Franck | 2.3 | Continue to review Filsinger's deposition transcript with focus on hedging. |
| 18A | 1/20/2022 | Risler, Franck | 2.1 | Prepare summary of Filsinger's deposition transcript with focus on hedging. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/20/2022 | Sen, Anuradha | 2.6 | Continue to review materials received from Counsel in preparation for expert depositions. |
| 18A | 1/21/2022 | Ditzel, Kenneth | 0.6 | Review deposition materials in preparation for call with the UCC professionals. |
| 18A | 1/21/2022 | Li, Fengrong | 0.8 | Research responses to additional ERCOT expert report inquiries received from Counsel. |
| 18A | 1/21/2022 | Scruton, Andrew | 0.6 | Review update on the scope of expert report depositions. |
| 18A | 1/21/2022 | Smith, Ellen | 2.1 | Review additional materials prepared by the team in connection with rebuttal report deposition preparation. |
| 18A | 1/23/2022 | Smith, Ellen | 0.9 | Review additional materials gathered by the team in preparation for the Watson deposition. |
| 18A | 1/23/2022 | Smith, Ellen | 1.1 | Continue to review additional materials gathered by the team in preparation for the Watson deposition. |
| 18A | 1/24/2022 | Cordasco, Michael | 0.6 | Review correspondence from Counsel re: status of the ERCOT litigation. |
| 18A | 1/24/2022 | Eisler, Marshall | 1.2 | Analyze PUCT letter received from the Debtor re: ERCOT litigation. |
| 18A | 1/24/2022 | Lester, Todd | 1.6 | Perform review of the letter received from the PUCT regarding the potential to declare Brazos in default under its contract with ERCOT to assess potential case implications. |
| 18A | 1/24/2022 | Orenstein, Amanda | 0.2 | Perform review of the PUCT letter sent to the Debtor and member cooperatives to assess potential Committee implications. |
| 18A | 1/24/2022 | Risler, Franck | 2.4 | Finalize review of the Filsinger deposition with focus on hedging. |
| 18A | 1/24/2022 | Scruton, Andrew | 1.1 | Perform review of the PUCT letter sent to the Debtor and member cooperatives. |
| 18A | 1/24/2022 | Smith, Ellen | 0.9 | Analyze additional Filsinger rebuttal report source materials in connection with deposition preparation. |
| 18A | 1/24/2022 | Smith, Ellen | 0.9 | Continue to analyze additional Filsinger rebuttal report source materials in connection with deposition preparation. |
| 18A | 1/25/2022 | Banaga, Shannon | 0.8 | Prepare correspondence with Stalwart re: PUCT letter implications. |
| 18A | 1/25/2022 | Banaga, Shannon | 0.3 | Provide comments to the PUCT letter summary slides to be presented to the Committee. |
| 18A | 1/25/2022 | Lester, Todd | 0.6 | Prepare summary of next steps in response to the PUCT letter sent to the Debtor and member cooperatives. |
| 18A | 1/25/2022 | Liu, Xiaoying | 0.4 | Prepare PUCT letter summary slides to be presented to the Committee. |
| 18A | 1/25/2022 | Liu, Xiaoying | 0.3 | Continue to prepare PUCT letter summary slides to be presented to the Committee. |
| 18A | 1/25/2022 | Liu, Xiaoying | 1.2 | Update the PUCT letter slides to include a summary of potential implications on the Company and Committee. |
| 18A | 1/25/2022 | Liu, Xiaoying | 1.1 | Update Brazos's system maps to include transmission lines in the PUCT letter summary slides to be presented to the Committee. |
| 18A | 1/25/2022 | Liu, Xiaoying | 1.1 | Incorporate electricity grid summary slides into the PUCT letter presentation to the Committee. |
| 18A | 1/25/2022 | Orenstein, Amanda | 0.4 | Review ERCOT's motion for stay to assess issues. |
| 18A | 1/25/2022 | Papas, Zachary | 1.1 | Analyze the PUCT letter sent to Brazos and its member cooperatives. |
| 18A | 1/25/2022 | Sen, Anuradha | 2.9 | Review the Debtor's options in the event that ERCOT defaults post-Bankruptcy in response to the PUCT letter sent to the Debtor and member cooperatives. |
| 18A | 1/25/2022 | Smith, Ellen | 3.6 | Perform review of the Graves deposition in connection with deposition preparation. |
| 18A | 1/25/2022 | Smith, Ellen | 1.6 | Perform detailed review of the PUCT letter to assess Committee next steps. |
| 18A | 1/26/2022 | Cordasco, Michael | 0.7 | Provide comments to the updated ERCOT litigation workplan received from Counsel. |
| 18A | 1/26/2022 | Cordasco, Michael | 0.4 | Perform review of the analysis prepared in connection with the PUCT letter to determine potential Committee responses. |
| 18A | 1/26/2022 | Cui, Yunpeng | 2.7 | Prepare summary of the Sotkiewicz deposition with focus on hedging. |
| 18A | 1/26/2022 | Cui, Yunpeng | 2.6 | Continue to prepare summary of the Sotkiewicz deposition with focus on hedging. |
| 18A | 1/26/2022 | Eisler, Marshall | 1.1 | Review analysis prepared re: response to the PUCT letter. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18A | 1/26/2022 | Liu, Xiaoying | 0.8 | Incorporate updates to the PUCT letter summary slides based on comments received from the team. |
| 18A | 1/26/2022 | Liu, Xiaoying | 1.2 | Continue to incorporate updates to the PUCT letter summary slides based on comments received from the team. |
| 18A | 1/26/2022 | Long, Xinyi | 3.6 | Prepare summary of the Graves deposition with focus on hedging. |
| 18A | 1/26/2022 | Papas, Zachary | 1.2 | Prepare presentation summarizing and analyzing the PUCT letter. |
| 18A | 1/26/2022 | Papas, Zachary | 3.3 | Continue to prepare presentation summarizing and analyzing the PUCT letter. |
| 18A | 1/26/2022 | Risler, Franck | 2.3 | Perform review of the Graves deposition with focus on hedging. |
| 18A | 1/26/2022 | Scruton, Andrew | 1.1 | Review analysis prepared on potential operational issues in connection with the PUCT letter. |
| 18A | 1/26/2022 | Thalassinos, Angelo | 0.6 | Provide comments to the analysis prepared in connection with the PUCT letter. |
| 18A | 1/27/2022 | Banaga, Shannon | 0.9 | Review PUCT letter materials in preparation for call with the Committee. |
| 18A | 1/27/2022 | Banaga, Shannon | 0.6 | Provide comments to the updated draft of the PUCT letter presentation to the Committee. |
| 18A | 1/27/2022 | Ditzel, Kenneth | 0.2 | Perform review of the updated workplan to assess ERCOT litigation next steps. |
| 18A | 1/27/2022 | Risler, Franck | 2.2 | Perform review of the Graves deposition with focus on hedging. |
| 18A | 1/31/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from Counsel re: ERCOT summary judgement ruling. |
| 18A | 1/31/2022 | Eisenberg, Jacob | 1.4 | Prepare summary of the ERCOT summary judgment comments at hearing. |
| 18A | 1/31/2022 | Smith, Ellen | 0.9 | Review summary prepared on the ERCOT summary judgement hearing to determine next steps. |
| **18A Total** | | | **523.1** | |
| 18C | 1/6/2022 | Erskine, John | 1.1 | Incorporate weekly updates to the Brazos litigation matrix. |
| 18C | 1/7/2022 | Erskine, John | 3.1 | Update the Brazos litigation matrix to include recent relevant cases. |
| 18C | 1/8/2022 | Sullivan, Joshua | 0.3 | Prepare correspondence with Counsel re: updated Brazos litigation matrix. |
| 18C | 1/10/2022 | Erskine, John | 1.4 | Incorporate updates to the Brazos litigation matrix based on comments received from the team. |
| 18C | 1/11/2022 | Erskine, John | 0.8 | Perform review of the updated Brazos litigation matrix. |
| 18C | 1/14/2022 | Erskine, John | 3.4 | Update the Brazos litigation matrix to include recent relevant cases. |
| 18C | 1/14/2022 | Sullivan, Joshua | 0.3 | Prepare correspondence with Counsel re: updated draft of the Brazos litigation matrix. |
| 18C | 1/20/2022 | Erskine, John | 2.2 | Incorporate updates to the Brazos litigation matrix. |
| 18C | 1/21/2022 | Erskine, John | 1.4 | Incorporate updates to the Brazos litigation matrix based on comments received from the team. |
| 18C | 1/21/2022 | Sullivan, Joshua | 0.3 | Perform review of the updated Brazos litigation matrix. |
| 18C | 1/27/2022 | Erskine, John | 2.2 | Incorporate weekly updates to the Brazos litigation matrix. |
| 18C | 1/28/2022 | Erskine, John | 1.6 | Incorporate updates to the Brazos litigation matrix based on comments received from the team. |
| 18C | 1/28/2022 | Sullivan, Joshua | 0.3 | Prepare correspondence with Counsel re: updated Brazos litigation matrix. |
| **18C Total** | | | **18.4** | |
| 18D | 1/11/2022 | Eisenberg, Jacob | 1.4 | Prepare updated litigation Gantt chart to be presented to the Committee. |
| 18D | 1/12/2022 | Cordasco, Michael | 0.3 | Review litigation Gantt chart in preparation for call with the Committee. |
| **18D Total** | | | **1.7** | |
| 19 | 1/6/2022 | Eisenberg, Jacob | 1.1 | Prepare the updated FTI internal workplan. |
| 19 | 1/6/2022 | Eisenberg, Jacob | 0.6 | Incorporate updates to the FTI internal workplan based on comments received from the team. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/6/2022 | Orenstein, Amanda | 0.4 | Provide comments to the updated internal workplan. |
| 19 | 1/13/2022 | Eisenberg, Jacob | 1.3 | Prepare the updated FTI internal workplan. |
| 19 | 1/13/2022 | Orenstein, Amanda | 0.3 | Provide comments to the draft internal workplan. |
| 19 | 1/19/2022 | Eisenberg, Jacob | 0.6 | Prepare the updated FTI internal workplan. |
| 19 | 1/20/2022 | Eisenberg, Jacob | 1.1 | Incorporate updates to the FTI internal workplan. |
| 19 | 1/20/2022 | Orenstein, Amanda | 2.1 | Participate in call re: workplan and draft advisory committee letter. |
| 19 | 1/20/2022 | Scruton, Andrew | 0.6 | Perform review of the updated internal workplan. |
| 19 | 1/25/2022 | Orenstein, Amanda | 0.6 | Review Committee from Counsel update to assess open issues. |
| 19 | 1/26/2022 | Eisenberg, Jacob | 1.3 | Prepare the updated FTI internal workplan. |
| 19 | 1/26/2022 | Orenstein, Amanda | 0.4 | Review Committee update to assess potential new case issues. |
| 19 | 1/27/2022 | Cordasco, Michael | 0.9 | Perform review of the updated workplan to assess next steps. |
| 19 | 1/27/2022 | Orenstein, Amanda | 0.3 | Provide comments to the draft internal workplan. |
| 19 | 1/28/2022 | Orenstein, Amanda | 1.6 | Provide comments to the diligence document index. |
| 19 | 1/28/2022 | Orenstein, Amanda | 0.3 | Perform review of the Committee update to assess open issues. |
| 19 | 1/31/2022 | Cordasco, Michael | 0.1 | Perform review of the updated internal workplan to assess next steps. |
| **19 Total** | | | **13.6** | |
| 20 | 1/4/2022 | Cordasco, Michael | 0.9 | Participate in call with the Debtor's professionals re: litigation updates. |
| 20 | 1/4/2022 | Eisler, Marshall | 0.9 | Participate in call with the Debtor's professionals re: litigation updates and other case workstreams. |
| 20 | 1/4/2022 | Orenstein, Amanda | 0.9 | Participate in call with the Debtor's professionals re: expert reports and litigation updates. |
| 20 | 1/4/2022 | Smith, Ellen | 0.9 | Participate on call with the Debtor's professionals re: litigation workstreams and status of expert reports. |
| 20 | 1/11/2022 | Cordasco, Michael | 1.0 | Participate in call with the Debtor's professionals re: litigation updates and case status. |
| 20 | 1/11/2022 | Eisler, Marshall | 1.0 | Participate in call with the Debtor's professionals re: litigation updates and other current case workstreams. |
| 20 | 1/11/2022 | Scruton, Andrew | 1.0 | Participate on call with the Debtor's professionals re: litigation schedule and current case issues. |
| 20 | 1/11/2022 | Smith, Ellen | 1.0 | Participate in call with the Debtor's professionals re: current case workstreams, including status of expert reports. |
| 20 | 1/20/2022 | Cordasco, Michael | 1.5 | Participate in status update call with the Debtor's advisors re: Plan structuring. |
| 20 | 1/20/2022 | Scruton, Andrew | 1.5 | Participate in call with the Debtor's professionals re: Plan discussions. |
| **20 Total** | | | **10.6** | |
| 21 | 1/5/2022 | Cordasco, Michael | 1.0 | Participate in status update call with the UCC re: ERCOT litigation and hedging. |
| 21 | 1/5/2022 | Orenstein, Amanda | 1.0 | Participate in call with the UCC re: ERCOT litigation, hedging, and other case workstreams. |
| 21 | 1/5/2022 | Risler, Franck | 1.0 | Participate in call with the Committee re: update on Brazos's winter hedging. |
| 21 | 1/5/2022 | Smith, Ellen | 1.0 | Participate on call with the Committee re: hedging and litigation updates. |
| 21 | 1/10/2022 | Cordasco, Michael | 0.5 | Participate in call with the UCC professionals re: Plan discussions and upcoming UCC deliverables. |
| 21 | 1/10/2022 | Smith, Ellen | 0.5 | Participate in call with the UCC professionals re: Plan discussions and status of expert reports. |
| 21 | 1/12/2022 | Banaga, Shannon | 1.0 | Participate in call with the Committee re: litigation timeline and other case workstreams. |
| 21 | 1/12/2022 | Cordasco, Michael | 1.0 | Participate in status update call with the UCC re: Plan issues and ERCOT litigation. |
| 21 | 1/12/2022 | Orenstein, Amanda | 1.0 | Participate in call with the Committee re: litigation timeline and Plan discussions. |
| 21 | 1/12/2022 | Scruton, Andrew | 1.0 | Participate in call with the Committee re: litigation Gantt chart and other case workstreams. |
| 21 | 1/13/2022 | Cordasco, Michael | 1.1 | Participate in call with the UCC professionals re: Plan development. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/13/2022 | Eisler, Marshall | 1.1 | Participate in call with the UCC professionals re: Plan issues. |
| 21 | 1/13/2022 | Scruton, Andrew | 1.1 | Participate in call with the UCC professionals re: Plan and other case workstreams. |
| 21 | 1/13/2022 | Smith, Ellen | 1.1 | Participate in call with the UCC professionals re: Plan discussions. |
| 21 | 1/17/2022 | Cordasco, Michael | 1.8 | Participate in call with the UCC professionals re: Plan concepts. |
| 21 | 1/17/2022 | Eisler, Marshall | 1.8 | Participate in call with the UCC professionals re: Plan issues. |
| 21 | 1/17/2022 | Scruton, Andrew | 1.8 | Participate on call with the UCC professionals re: Plan alternatives. |
| 21 | 1/17/2022 | Smith, Ellen | 1.8 | Participate in call with the UCC professionals re: Plan discussions. |
| 21 | 1/18/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC professionals to discuss the status conference hearing and Plan structures. |
| 21 | 1/18/2022 | Eisler, Marshall | 1.0 | Participate in call with UCC professionals to discuss the status conference hearing, Plan structures, and other case topics. |
| 21 | 1/18/2022 | Scruton, Andrew | 1.0 | Participate on call with the UCC professionals re: Plan structures and other case workstreams. |
| 21 | 1/18/2022 | Smith, Ellen | 1.0 | Participate in call with the UCC professionals re: Plan discussions. |
| 21 | 1/19/2022 | Cordasco, Michael | 1.0 | Participate in status update call with the UCC re: Plan and claim objections. |
| 21 | 1/19/2022 | Eisler, Marshall | 1.0 | Participate in status update call with the UCC re: Plan issues and member cooperative claim objections. |
| 21 | 1/19/2022 | Scruton, Andrew | 1.0 | Participate in call with the UCC re: Plan discussions and member cooperative claim objections. |
| 21 | 1/19/2022 | Smith, Ellen | 1.0 | Participate on call with the UCC re: Plan alternatives. |
| 21 | 1/21/2022 | Banaga, Shannon | 1.3 | Participate in call with the UCC professionals re: Plan discussions and Committee deliverables. |
| 21 | 1/21/2022 | Orenstein, Amanda | 1.3 | Participate in call with the UCC professionals re: potential Plan scenarios. |
| 21 | 1/21/2022 | Scruton, Andrew | 1.3 | Participate on call with Kramer Levin, Porter Hedges, and Lazard re: Plan scenarios. |
| 21 | 1/21/2022 | Smith, Ellen | 1.3 | Participate on call with the UCC professionals re: Plan discussions. |
| 21 | 1/24/2022 | Cordasco, Michael | 0.5 | Participate in call with the UCC professionals re: Sandy Creek and Plan issues. |
| 21 | 1/24/2022 | Eisler, Marshall | 0.5 | Participate in call with the UCC professionals re: Sandy Creek and Plan discussions. |
| 21 | 1/24/2022 | Scruton, Andrew | 0.5 | Participate in call with the UCC professionals re: Plan scenarios and other current case workstreams. |
| 21 | 1/27/2022 | Cordasco, Michael | 1.0 | Participate in call with the UCC re: Plan structure and ERCOT litigation. |
| 21 | 1/27/2022 | Scruton, Andrew | 1.0 | Participate in call with the Committee re: current case workstreams, including ERCOT Plan structures and liquidity. |
| **21 Total** | | | **37.3** | |
| 23 | 1/7/2022 | Cordasco, Michael | 0.4 | Analyze issues re: supplemental conflict check. |
| **23 Total** | | | **0.4** | |
| 24 | 1/2/2022 | Eisenberg, Jacob | 2.1 | Prepare the 2022 fee estimate. |
| 24 | 1/2/2022 | Eisenberg, Jacob | 1.8 | Prepare the third interim fee application. |
| 24 | 1/3/2022 | Eisenberg, Jacob | 0.8 | Incorporate additional updates to the draft 2022 fee estimate. |
| 24 | 1/4/2022 | Cordasco, Michael | 0.3 | Provide comments to the draft fee estimate as required by the Debtor. |
| 24 | 1/4/2022 | Eisenberg, Jacob | 1.7 | Prepare the updated December month to date estimate to actual fee analysis. |
| 24 | 1/5/2022 | Eisenberg, Jacob | 1.3 | Prepare correspondence with Counsel re: Committee's December fee estimates. |
| 24 | 1/7/2022 | Cordasco, Michael | 0.6 | Provide additional comments to the draft fee estimate required by the Debtor. |
| 24 | 1/7/2022 | Eisenberg, Jacob | 2.2 | Prepare the third interim fee application exhibits. |
| 24 | 1/7/2022 | Eisenberg, Jacob | 0.9 | Incorporate updates to the 2022 fee estimate based on comments received from the team. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/9/2022 | Eisenberg, Jacob | 0.7 | Perform detailed review of the updated draft of the third interim fee application. |
| 24 | 1/10/2022 | Cordasco, Michael | 0.6 | Provide comments to the draft third interim fee application. |
| 24 | 1/10/2022 | Cordasco, Michael | 0.6 | Provide comments to the revised draft fee estimate required by the Debtor. |
| 24 | 1/10/2022 | Eisenberg, Jacob | 2.3 | Incorporate updates to the third interim fee application based on comments received from the team. |
| 24 | 1/10/2022 | Eisenberg, Jacob | 0.8 | Incorporate additional updates to the 2022 fee estimate based on comments received from the team. |
| 24 | 1/11/2022 | Eisenberg, Jacob | 2.6 | Revise the December fee application task descriptions. |
| 24 | 1/11/2022 | Eisenberg, Jacob | 0.8 | Finalize the third interim fee application to be sent to Counsel. |
| 24 | 1/12/2022 | Cordasco, Michael | 0.3 | Provide comments to the revised fee analysis. |
| 24 | 1/12/2022 | Eisenberg, Jacob | 3.6 | Continue to revise the December fee application task descriptions. |
| 24 | 1/12/2022 | Eisenberg, Jacob | 1.3 | Perform review of the December fee application task descriptions. |
| 24 | 1/12/2022 | Eisenberg, Jacob | 1.8 | Incorporate additional updates to the 2022 fee estimate based on comments received from the team. |
| 24 | 1/12/2022 | Eisenberg, Jacob | 1.6 | Prepare the January month to date estimate to actual fee analysis. |
| 24 | 1/12/2022 | Hellmund-Mora, Marili | 0.7 | Generate proforma in connection with the budget and billing. |
| 24 | 1/13/2022 | Eisenberg, Jacob | 1.4 | Continue to revise the December fee application task descriptions. |
| 24 | 1/14/2022 | Cordasco, Michael | 0.4 | Provide comments to the updated draft of the third interim fee application. |
| 24 | 1/14/2022 | Eisenberg, Jacob | 1.4 | Incorporate updates to the third interim fee application based on comments received from Counsel. |
| 24 | 1/17/2022 | Eisenberg, Jacob | 1.1 | Incorporate additional revisions to the December fee application task codes. |
| 24 | 1/18/2022 | Eisenberg, Jacob | 0.7 | Finalize the 2022 fee estimate to be sent to BRG. |
| 24 | 1/18/2022 | Eisenberg, Jacob | 2.3 | Continue to revise the December fee application task descriptions. |
| 24 | 1/19/2022 | Eisenberg, Jacob | 3.4 | Incorporate additional updates to the December fee application task descriptions. |
| 24 | 1/19/2022 | Eisenberg, Jacob | 2.1 | Incorporate additional updates to the December fee application task codes. |
| 24 | 1/19/2022 | Eisenberg, Jacob | 1.4 | Prepare the updated January estimate to actual fee analysis. |
| 24 | 1/19/2022 | Hellmund-Mora, Marili | 0.4 | Generate additional proforma in connection with the budget and billing. |
| 24 | 1/20/2022 | Cordasco, Michael | 0.3 | Analyze the estimate to actual fee analysis. |
| 24 | 1/20/2022 | Eisenberg, Jacob | 0.8 | Incorporate updates to the January month to date estimate to actual fees based on comments received from the team. |
| 24 | 1/20/2022 | Eisenberg, Jacob | 1.8 | Prepare the December fee application exhibits. |
| 24 | 1/21/2022 | Eisenberg, Jacob | 1.2 | Prepare the December fee statement. |
| 24 | 1/24/2022 | Eisenberg, Jacob | 1.1 | Incorporate updates to the December fee application exhibits. |
| 24 | 1/25/2022 | Cordasco, Michael | 1.7 | Provide comments to the draft December fee statement. |
| 24 | 1/25/2022 | Eisenberg, Jacob | 1.8 | Incorporate updates to the December fee application based on comments received from the team. |
| 24 | 1/25/2022 | Eisenberg, Jacob | 0.4 | Prepare correspondence with Counsel re: December fee statement. |
| 24 | 1/26/2022 | Eisenberg, Jacob | 0.9 | Incorporate updates to the December fee application based on comments received from Counsel. |
| 24 | 1/26/2022 | Eisenberg, Jacob | 1.3 | Prepare the updated January estimate to actual fee summary. |
| 24 | 1/26/2022 | Hellmund-Mora, Marili | 0.4 | Finalize the December fee application. |
| 24 | 1/28/2022 | Eisenberg, Jacob | 1.2 | Prepare correspondence with Counsel re: finalized December fee statement. |
| 24 | 1/31/2022 | Eisenberg, Jacob | 0.8 | Prepare the February fee estimate. |
| **24 Total** | | | **57.7** | |
| 27 | 1/3/2022 | Banaga, Shannon | 1.1 | Review correspondence from Stalwart re: legislative update. |
| 27 | 1/4/2022 | Banaga, Shannon | 0.6 | Prepare correspondence with Stalwart re: recent legislative updates. |
| 27 | 1/11/2022 | Banaga, Shannon | 0.6 | Review legislative materials in preparation for call with the Debtor's professionals. |
| 27 | 1/13/2022 | Banaga, Shannon | 0.7 | Prepare correspondence with Stalwart re: recent regulatory updates. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/20/2022 | Banaga, Shannon | 0.8 | Review legislative update received from Stalwart in preparation for call with the Debtor's professionals. |
| 27 | 1/20/2022 | Banaga, Shannon | 0.7 | Prepare correspondence with Stalwart re: recent regulatory updates. |
| 27 | 1/26/2022 | Banaga, Shannon | 0.6 | Participate in call with Stalwart re: PUCT letter and legislative updates. |
| 27 | 1/26/2022 | Scruton, Andrew | 0.6 | Participate in call with Stalwart re: recent legislative developments and assessment of the PUCT letter. |
| 27 | 1/26/2022 | Thalassinos, Angelo | 0.6 | Participate on call with Stalwart re: PUCT letter and regulatory matters. |
| **27 Total** | | | **6.3** | |
| 28 | 1/5/2022 | Banaga, Shannon | 0.6 | Prepare correspondence with Counsel re: communications next steps. |
| 28 | 1/5/2022 | Thalassinos, Angelo | 1.2 | Prepare draft illustrative public relations strategy. |
| 28 | 1/10/2022 | Banaga, Shannon | 0.4 | Provide comments to the draft communications strategy summary. |
| 28 | 1/17/2022 | Banaga, Shannon | 1.4 | Provide comments to the updated communications strategy prepared based on additional research performed. |
| 28 | 1/17/2022 | Thalassinos, Angelo | 0.8 | Perform additional research in connection with the development of an updated communications strategy. |
| 28 | 1/18/2022 | Thalassinos, Angelo | 0.3 | Incorporate updates to the communications strategy summary based on comments received from the team. |
| 28 | 1/19/2022 | Banaga, Shannon | 0.7 | Review summary of potential updates to the Committee's communications strategy. |
| 28 | 1/19/2022 | Banaga, Shannon | 0.8 | Review communications strategy materials in preparation for call with the Committee. |
| 28 | 1/19/2022 | Caves, Jefferson | 0.6 | Incorporate updates to the UCC communications strategy based on comments received from the team. |
| 28 | 1/19/2022 | Scruton, Andrew | 0.4 | Review draft memo re: potential UCC communications strategy. |
| 28 | 1/19/2022 | Thalassinos, Angelo | 0.8 | Continue to incorporate updates to the summary of the Committee's updated communications strategy based on comments received from the team. |
| 28 | 1/21/2022 | Thalassinos, Angelo | 1.1 | Prepare a draft Plan process messaging workplan. |
| 28 | 1/25/2022 | Caves, Jefferson | 0.4 | Review possible messaging needs for the Committee in response to the PUCT letter sent to the Debtor and member cooperatives. |
| 28 | 1/25/2022 | Thalassinos, Angelo | 0.6 | Perform review of the PUCT letter to assess potential communication strategy next steps. |
| 28 | 1/25/2022 | Thalassinos, Angelo | 0.6 | Develop communications strategy in connection with the Company's Plan process and exit alternatives. |
| **28 Total** | | | **10.7** | |
| 29 | 1/5/2022 | Eisenberg, Jacob | 1.9 | Prepare summary of customer affordability and exit financing Board materials received from the Company. |
| 29 | 1/7/2022 | Orenstein, Amanda | 3.2 | Provide comments to the draft analysis of Board documents re: customer affordability and securitization. |
| 29 | 1/7/2022 | Orenstein, Amanda | 0.6 | Provide additional comments to the draft summary of Board documents received re: customer affordability and securitization. |
| 29 | 1/9/2022 | Eisenberg, Jacob | 1.4 | Perform detailed review of the customer affordability analysis prepared by BRG to assess next steps. |
| 29 | 1/14/2022 | Eisenberg, Jacob | 2.1 | Prepare diligence questions related to the customer affordability and claims documents received from the Company. |
| 29 | 1/15/2022 | Eisenberg, Jacob | 1.3 | Incorporate updates to the customer affordability diligence questions based on comments received from the team. |
| 29 | 1/15/2022 | Orenstein, Amanda | 1.8 | Provide comments to the draft customer affordability and claims diligence questions. |
| 29 | 1/27/2022 | Orenstein, Amanda | 0.7 | Review additional customer affordability Board documents received from BRG to assess potential case implications. |
| 29 | 1/27/2022 | Orenstein, Amanda | 0.4 | Continue to review additional customer affordability Board documents received from BRG to assess potential case implications. |
| 29 | 1/27/2022 | Orenstein, Amanda | 0.7 | Review responses received from the Company re: customer affordability and exit financing diligence questions. |

**EXHIBIT C**
**BRAZOS ELECTRIC POWER COOPERATIVE, INC., ET AL. - CASE NO. 21-30725**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2022 TO JANUARY 31, 2022**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/28/2022 | Eisler, Marshall | 2.4 | Provide comments to the summary of customer affordability Board Materials received from the Debtor. |
| **29 Total** | | | **16.5** | |
| 30 | 1/5/2022 | Thalassinos, Angelo | 0.4 | Review news reports related to the case to assess communication strategies. |
| 30 | 1/5/2022 | Thalassinos, Angelo | 0.2 | Continue to review news reports related to the case to assess communication strategies. |
| 30 | 1/11/2022 | Thalassinos, Angelo | 0.2 | Continue to review media on the case to develop an updated communications strategy. |
| 30 | 1/12/2022 | Thalassinos, Angelo | 0.6 | Review media coverage re: ERCOT claim and member cooperatives. |
| **30 Total** | | | **1.4** | |
| 31 | 1/3/2022 | Cordasco, Michael | 0.3 | Prepare correspondence with Counsel re: Sandy Creek financial analysis. |
| 31 | 1/10/2022 | Papas, Zachary | 3.2 | Prepare presentation analyzing the Sandy Creek power purchase agreements. |
| 31 | 1/11/2022 | Papas, Zachary | 3.3 | Continue to prepare the Sandy Creek power purchase agreement presentation to the Committee. |
| 31 | 1/12/2022 | Papas, Zachary | 3.8 | Incorporate additional updates to the Sandy Creek power purchase agreement presentation to the Committee. |
| 31 | 1/13/2022 | Papas, Zachary | 3.7 | Incorporate updates to the Sandy Creek power purchase agreement presentation based on comments received from the team. |
| 31 | 1/14/2022 | Papas, Zachary | 3.4 | Incorporate additional updates to the Sandy Creek power purchase agreement presentation based on comments received from the team. |
| 31 | 1/16/2022 | Papas, Zachary | 2.2 | Prepare additional slides in the Sandy Creek power purchase agreement presentation to the Committee. |
| 31 | 1/17/2022 | Papas, Zachary | 1.9 | Perform detailed review of the updated draft of the Sandy Creek power purchase agreement presentation to the Committee. |
| 31 | 1/18/2022 | Cordasco, Michael | 0.6 | Analyze issues re: Sandy Creek stipulation. |
| 31 | 1/18/2022 | Papas, Zachary | 2.1 | Incorporate updates to the Sandy Creek power purchase agreement presentation based on comments received from Counsel. |
| 31 | 1/18/2022 | Sen, Anuradha | 0.6 | Review the Sandy Creek power purchase agreement forbearance extension to assess the cost of cancellation for the Debtor. |
| 31 | 1/27/2022 | Cordasco, Michael | 0.8 | Analyze status of the Sandy Creek diligence. |
| 31 | 1/27/2022 | Eisler, Marshall | 1.2 | Review exhibit outlining Sandy Creek power purchase agreement executive observations. |
| **31 Total** | | | **27.1** | |
| **Grand Total** | | | **1,292.4** | |

**<u>EXHIBIT D</u>**

**SUMMARY OF DISBURSEMENTS**
**<u>INCURRED BY FTI DURING THE FEE PERIOD</u>**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/01/21 | Banaga, Shannon | Lobbying Services | Monthly fee for Stalwart Strategies Inc. for lobbying services. | $ 10,000.00 |
| 12/01/21 | Banaga, Shannon | Lobbying Services | Working lunch by Stalwart Strategies Inc. in connection with lobbying services. | 34.30 |
| | | **Lobbying Services Total** | | **10,034.30** |
| 01/31/22 | Scruton, Andrew | | Airfare fees incurred in connection with client meeting. | 550.58 |
| 01/31/22 | Scruton, Andrew | | Travel agent fees incurred in connection with airfare for client meeting. | 30.00 |
| | | **Airfare Total** | | **580.58** |
| | | **Grand Total** | | **$ 10,614.88** |

1

**<u>EXHIBIT E</u>**

**SUMMARY OF DISBURSEMENTS**
**<u>INCURRED BY FTI DURING THE FEE PERIOD</u>**

| Expense Type | Amount |
|---|---:|
| Lobbying Services | $ 10,034.30 |
| Airfare | 580.58 |
| **Total** | **$ 10,614.88** |