**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC., | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |

**SUMMARY COVERSHEET TO THE FOURTH INTERIM APPLICATION OF
NORTON ROSE FULBRIGHT US LLP FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
AS COUNSEL TO THE DEBTOR AND THE DEBTOR IN POSSESSION FOR THE
PERIOD FROM DECEMBER 1, 2021 THROUGH
AND INCLUDING FEBRUARY 28, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | Norton Rose Fulbright US LLP ("NRF") | |
| **Applicant's Role in Case:** | Counsel to Brazos Electric Power Cooperative, Inc. (the "Debtor") | |
| **Docket No. of Employment Order(s):** | April 27, 2021 [Dkt. No. 465] | |
| **Interim Application (X)     No. 4**<br>**Final Application     ( )** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 12/01/2021 | 02/28/2022 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  (Y)** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y)** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y)** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? (Y)** | | |

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's claims and noticing agent at http://cases.stretto.com/Brazos.  The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| **Total professional fees requested in this Application:** | $3,462,228.00 |
| **Total professional hours covered by this Application:** | 4,273.80 |
| **Average hourly rate for professionals:** | $810.10 |
| **Total paraprofessional fees requested in this Application:** | $18,062.00 |
| **Total paraprofessional hours covered by this Application:** | 83.70 |
| **Average hourly rate for paraprofessionals:** | $215.90 |
| **Total fees requested in this Application:** | $3,480,280.50 |
| **Total expense reimbursements requested in this Application:** | $546,164.47 |
| **Total fees and expenses requested in this Application:** | $4,026,454.97 |
| **Total fees and expenses awarded in all prior Applications:** | $10,696,941.40 |

**Plan Status:** The Debtor is working towards formulating a Chapter 11 plan. On December 15, 2021, the Court extended the Debtor's exclusivity period to March 28, 2022 [Dkt. No. 1393]. On March 25, 2022, the Debtor filed a motion seeking to further extend the exclusivity period by 120 days, through and including July 26, 2022 [Dkt. No. 1645].

**Primary Benefits:** NRF is closely working with other professionals to diligently represent the Debtor and advise it on a variety of complex matters and issues with the ultimate goal of guiding the Debtor through each stage of this chapter 11 process and maximizing value for the Debtor's estate and its stakeholders. During the fourth interim period, NRF conducted regular conferences with restructuring, corporate, and litigation teams, along with the Debtor and its other advisors regarding the overall case status and high-level strategy; conducted numerous conferences with parties in interest, including the Committee, the Debtor's member cooperatives, and others, regarding a reorganization strategy; retained a structuring advisor to assist the Debtor with its restructuring options; and continued to respond to numerous discovery requests from the Committee and ERCOT, Co-Op Members, and other parties in interest. NRF also spent a considerable amount of time preparing for, attending, and participating in the trial on Brazos's objection to the ERCOT's claim that commenced on February 22, 2022.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC., | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |

**TENTH MONTHLY FEE STATEMENT OF NORTON ROSE FULBRIGHT US LLP
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
FROM DECEMBER 1, 2021 TO DECEMBER 31, 2021**

| | |
|---|---|
| Name of applicant: | Norton Rose Fulbright US LLP |
| Role in case: | Counsel to Brazos Electric Power Cooperative, Inc. |
| Date of retention: | April 27, 2021, *effective as of* March 1, 2021 [Dkt. No. 465] |
| Period covered: | December 1, 2021 through December 31, 2021 |
| Fees incurred: | $968,182.00 |
| 20% holdback: | $193,636.40 |
| Total fees incurred less 20% holdback: | $774,545.60 |
| Expenses incurred: | $29,312.50 |
| Total fees (80%) and expenses (100%) due: | $803,858.10 |
| Blended rate in this application for all attorneys: | $760.43 |
| Blended rate in this application for all timekeepers: | $748.15 |

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

> **In accordance with the *Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 568], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1.      Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Authorizing the Retention and Employment of Norton Rose Fulbright US LLP as Counsel for the Debtor and Debtor in Possession, Effective as of the Petition Date* (the "Retention Order") [Dkt. No. 465], and the *Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Interim Compensation Order") [Dkt. No. 568], the law firm of Norton Rose Fulbright US LLP ("NRF"), counsel for Brazos Electric Power Cooperative, Inc. (the "Debtor"), hereby files this tenth monthly fee statement (the "Monthly Fee Statement") for (a) compensation in the amount of $774,545.60 (80% of $968,182.00) for the reasonable and necessary legal services NRF rendered to the Debtor from December 1, 2021 through and including December 31, 2021 (the "Compensation Period") and (b) reimbursement for 100% of the actual and necessary expenses that NRF incurred in the amount of $29,312.50 during the Compensation Period.

2.      Attached as **Exhibit A** is a billing summary of NRF professionals and paraprofessionals by individual, setting forth the (a) name and title of each individual who performed services during the Compensation Period, (b) aggregate time expended by each such

individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each NRF professional and paraprofessional.

3.      Attached as **Exhibit B** is a summary of hours and fees by task code.

4.      Attached as **Exhibit C** is a summary of reimbursement sought by expense type for all expenses for the Compensation Period incurred in connection with the performance of professional services.

5.      Attached as **Exhibit D** is NRF's itemized time records of its professionals and paraprofessionals and itemized records of reimbursement sought for the Compensation Period.

6.      This Monthly Fee Statement includes all the information and supporting detail regarding fees and expenses available to NRF at the time of the filing of this Monthly Fee Statement.  If additional information and supporting detail in connection with this Compensation Period should become available, as a result of delays in accounting processing or an inadvertence with respect to time or expenses entered in the accounting system, or any other reason, NRF reserves the right to make an application to the Court for an allowance of such fees and expenses not included in this Monthly Statement.

7.      Pursuant to the Interim Compensation Order, any party in interest shall have until 4:00 p.m. (Prevailing Central Time) on the date that is fourteen (14) days after filing of this Monthly Fee Statement (the "Monthly Objection Deadline") to review such statement and, in the event that such party in interest has an objection to the compensation or reimbursement sought in this Monthly Fee Statement, such party in interest shall, on or before the Monthly Objection Deadline, serve upon NRF and upon the Debtor, a written notice of objection (the "Objection") setting forth the nature of the Objection and the amount of fees or expenses at issue.

**WHEREFORE**, NRF, in connection with services rendered on behalf of the Debtor, respectfully requests (a) allowance of compensation and reimbursement in the amount of (i) $774,545.60 for reasonable and necessary professional services rendered (80% of $968,182.00) and (ii) $29,312.50 for 100% of actual and necessary costs and expenses incurred during the Compensation Period and (b) payment of the forgoing sums.

Dated: February 8, 2021
       Houston, Texas

Respectfully submitted,

**NORTON ROSE FULBRIGHT US LLP**

By: */s/ Jason L. Boland*
Jason L. Boland (SBT 24040542)
Julie G. Harrison (SBT 24092434)
Maria Mokrzycka (SBT 24119994)
1301 McKinney Street, Suite 5100
Houston, TX 77010
Telephone: (713) 651-5151
Facsimile: (713) 651-5246
Email: jason.boland@nortonrosefulbright.com
Email: julie.harrison@nortonrosefulbright.com
Email: maria.mokrzycka@nortonrosefulbright.com

Steve A. Peirce (SBT 15731200)
111 West Houston Street, Suite 1800
San Antonio, TX  78205
Telephone: (210) 270-7179
Facsimile:  (210) 270-7205
Email: steve.peirce@nortonrosefulbright.com

*Counsel for the Debtor and Debtor*
*in Possession*

<u>**EXHIBIT A**</u>

**COMPENSATION BY PROFESSIONAL**
<u>**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**</u>

| Name of Professional Individual | Position | Department | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| William R. Greendyke | Of Counsel | Financial Restructuring & Insolvency | 1979 | $1,140.00 | 33.20 | $37,848.00 |
| Jonathan Franklin | Partner | Appellate | 1990 | $1,075.00 | 57.20 | $61,490.00 |
| Stephen Aschettino | Partner | Corporate, M&A and Securities | 1991 | $1,050.00 | 4.60 | $4,830.00 |
| Josh  Agrons | Partner | Finance | 1983 | $975.00 | 17.60 | $17,160.00 |
| Jason L. Boland | Partner | Financial Restructuring & Insolvency | 2003 | $920.00 | 189.10 | $173,972.00 |
| Christy Rivera | Partner | Projects | 2001 | $900.00 | 0.90 | $810.00 |
| James Copeland | Senior Associate | Financial Restructuring & Insolvency | 2011 | $890.00 | 183.00 | $162,870.00 |
| Bob Bruner | Partner | Financial Restructuring & Insolvency | 2007 | $840.00 | 57.20 | $48,048.00 |
| Andrew Price | Partner | Commercial Litigation | 1997 | $840.00 | 17.30 | $14,532.00 |
| Ryan Searfoorce | Senior Counsel | Finance | 2008 | $800.00 | 3.20 | $2,560.00 |
| Paul Trahan | Partner | Commercial Litigation | 1997 | $795.00 | 146.70 | $116,626.50 |
| Steve A. Peirce | Senior Counsel | Financial Restructuring & Insolvency | 1987 | $795.00 | 31.90 | $25,360.50 |
| David Kearns | Associate | Appellate | 2016 | $785.00 | 44.40 | $34,854.00 |
| Julie Goodrich Harrison | Senior Associate | Financial Restructuring & Insolvency | 2014 | $655.00 | 131.00 | $85,805.00 |
| Stephen Romero | Counsel | Employment and Labor | 2004 | $630.00 | 3.40 | $2,142.00 |
| Lindsay Weinstein | Associate | Disputes – General | 2021 | $535. 00 | 13.10 | $7,925.50 |
| Emily Wolf | Associate | Commercial Litigation | 2017 | $595.00 | 108.70 | $64,676.50 |
| Sean Patrick McGinley | Associate | Commercial Litigation | 2019 | $485.00 | 14.30 | $6,935.00 |

| Name of Professional Individual | Position | Department | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Maria Mokrzycka | Associate | Financial Restructuring & Insolvency | 2020 | $450.00 | 172.40 | $75,856.00 |
| Chase Sippel | Associate | Disputes | 2021 | $455.00 | 36.80 | $18,400.00 |
| Marc Henley | Practice Support | Litigation Technology/E-Discovery | | $295.00 | 9.20 | $2,714.00 |
| Maria Torres | Senior Paralegal | Energy, Infrastructure and Environmental | | $275.00 | 0.70 | $192.00 |
| Ashlyn Israelson | Practice Support | Litigation Technology/ E-Discovery | | $195.00 | 5.20 | $1,014.00 |
| Laura J. Arguijo | Practice Support | Litigation Technology/ E-Discovery | | $120.00 | 13.00 | $1,560.00 |
| **TOTAL** | | | | | **1,294.10** | **$968,182.00** |

**EXHIBIT B**
**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| B110: Case Administration | 16.80 | $15,200.00 |
| B130: Asset Disposition | 0.20 | $184.00 |
| B140: | 1.50 | $1,128.00 |
| B150: Meetings of and Communications with Creditors | 33.30 | $25,888.50 |
| B160: Employment and Fee Applications | 24.20 | $16,353.00 |
| B185: Assumption and Rejection of Leases and Contracts | 27.00 | $22,190.50 |
| B190: Other Contested Matters | 265.90 | $169,901.00 |
| B195: Travel | 6.20 | $5,119.00 |
| B210: Business Operations | 150.70 | $113,121.50 |
| B220: Employee Benefits and Pensions | 3.50 | $2,234.00 |
| B230: Financing and Cash Collateral | 26.30 | $25,528.00 |
| B260: Corporate Governance and Board Matters | 47.20 | $34,795.50 |
| B310: Claims Administration and Objections | 482.80 | $373,704.00 |
| B320: Plan and Disclosure Statement | 208.50 | $162,835.00 |
| **TOTAL** | **1,294.10** | **$968,182.00** |

**EXHIBIT C**

| Description | Amount |
|---|---|
| Document Production/Transcripts | $20,265.55 |
| Airfare | $699.97 |
| Transportation/Mileage Reimbursement/Parkin | $631.92 |
| eDiscovery Charges | $2,250.00 |
| eDiscovery Hosting | $3,590.55 |
| Hotel | $851.50 |
| Meals | $741.12 |
| Courier Fees | $281.94 |
| **Total:** | **$29,312.55** |

**<u>EXHIBIT D</u>**
**TIME DETAIL**

**INVOICE**

NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Number** | 9495336397 | Norton Rose Fulbright US LLP |
| **Matter Number** | 1001157690 | Fulbright Tower |
| **Invoice Date** | February 07, 2022 | 1301 McKinney, Suite 5100 |
| **NRF Contact** | Jason L. Boland | Houston TX  77010 |

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Brazos Electric Power Cooperative,
Inc.
Po Box 6296
Waco TX  76702**

**Brazos Electric Power Cooperative**

Professional Services Rendered to December 31, 2021

| | Charges<br>USD |
|---|---|
| **SUMMARY** | |
| Fees | 968,182.00 |
| Disbursements | 21,220.05 |
| Other Charges | 8,092.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD   997,494.55** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page** 2 |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

Brazos Electric Power Cooperative

## TIME DETAILS

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 12/01/2021 | Harrison, J | 2.00 | Attend portions of Bordovsky deposition. |
| 12/01/2021 | Harrison, J | 0.40 | Call with J. Copeland regarding exclusivity response. |
| 12/01/2021 | Harrison, J | 0.30 | Analysis of expert reports. |
| 12/01/2021 | Harrison, J | 0.20 | Numerous correspondence regarding fee statement and invoicing. |
| 12/01/2021 | Israelson, A | 0.20 | Review and Assess PUCT production 13, build and prepare CSV load request to process data into the database. |
| 12/01/2021 | Israelson, A | 0.30 | Build and prepare CSV load request on PUCT production 13 in the database. |
| 12/01/2021 | Kearns, D | 3.00 | Review and revise Response to ERCOT's Second Motion for Leave to Appeal; draft Record Designations for appeal. |
| 12/01/2021 | McGinley, S | 0.40 | Prepare key documents for upcoming Arthur D'Andrea deposition. |
| 12/01/2021 | McGinley, S | 1.80 | Conduct legal research regarding the standard for when a court will strike an expert's testimony as not relevant to any of the claims or defenses at issue. |
| 12/01/2021 | Mokrzycka, M | 1.60 | Attend management call. |
| 12/01/2021 | Mokrzycka, M | 0.20 | Emails with J. Boland regarding second supplemental declaration and draft and revise the same. |
| 12/01/2021 | Mokrzycka, M | 0.80 | Review Khaki Bordovsky transcripts and summarize the the deposition. |
| 12/01/2021 | Mokrzycka, M | 0.80 | Confer with William Greendyke regarding pleadings and appeal, review pleadings and mark them for purposes of appeal. |
| 12/01/2021 | Mokrzycka, M | 0.70 | Revise JPM sealing motion and confer with team regarding same. |
| 12/01/2021 | Mokrzycka, M | 0.10 | Confer with Suzanne Shobe regarding Collet's invoice. |
| 12/01/2021 | Mokrzycka, M | 0.70 | Call with NRF, OMM and ES regarding experts. |
| 12/01/2021 | Mokrzycka, M | 0.90 | Call with NRF team regarding ongoing issues. |
| 12/01/2021 | Mokrzycka, M | 0.30 | Confer with team regarding fee statements and review TGS reporting invoices. |
| 12/01/2021 | Mokrzycka, M | 0.70 | Confer with J. Harrison and D. Kearns regarding appellate designation; review the record for appellate designation. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397   **Page   3** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/2021 | Mokrzycka, M | 0.50 | Review Walker description and confer with the team. |
| 12/01/2021 | Peirce, S | 0.50 | Advisory Committee meeting to discuss case status. |
| 12/01/2021 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 12/01/2021 | Peirce, S | 1.50 | Research issue regarding ███████████████ ██████ and emails to team regarding same. |
| 12/01/2021 | Peirce, S | 1.20 | Work on discovery responses in ERCOT with review of emails. |
| 12/01/2021 | Price, A | 1.00 | Attend call with advisors. |
| 12/01/2021 | Trahan, P | 7.80 | Prepare K. Bordovsky for her deposition (1.0); defend K. Bordovsky's deposition (4.0); confer with client concerning outstanding issues and tasks relating to ERCOT adversary (2.0); travel from client to Austin (half billed) (0.8). |
| 12/01/2021 | Trahan, P | 1.30 | Management call (1.3). |
| 12/01/2021 | Trahan, P | 1.00 | Confer with team on Coserv objection to exclusivity motion (0.5); review discovery issues in relation to same (0.5). |
| 12/01/2021 | Wolf, E | 0.80 | Review documents produced by intervenors in response to ERCOT's requests for production. |
| 12/01/2021 | Wolf, E | 1.00 | Confer with litigation and bankruptcy teams regarding upcoming depositions and motions to be filed. |
| 12/01/2021 | Wolf, E | 2.50 | Gather and annotate documents to be used as exhibits in deposition of A. D'Andrea. |
| 12/01/2021 | Wolf, E | 2.30 | Review ████████████████. |
| 12/01/2021 | Harrison, J | 1.00 | Strategy call with NRF and OMM teams. |
| 12/01/2021 | Arguijo, L | 0.60 | Review of documents produced by PUCT related to ongoing litigation in the bankruptcy case. |
| 12/01/2021 | Arguijo, L | 0.10 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/01/2021 | Boland, J | 0.20 | Call with P. Trahan regarding K. Bordovsky deposition (.2). |
| 12/01/2021 | Boland, J | 1.20 | Attend portion of co-op counsel small group plan call (1.2). |
| 12/01/2021 | Boland, J | 1.20 | Emails with L. Smith regarding appeal matters (.1); emails with J. Franklin regarding same (.1); emails with L. Smith regarding phone imaging matters (.1); attend portion of call with appellate team regarding next steps (.5); various follow up emails regarding intervenor defendant discovery responses (.2); correspondence with B. Greendyke regarding appeal matters (.1); analysis of correspondence from L. Milligan regarding PUCT production (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 **Page 4** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/01/2021 | Boland, J | 0.10 | Emails with J. Harrison and J. Sharret regarding rate increase matters (.1). |
| 12/01/2021 | Boland, J | 0.20 | Analysis of detailed correspondence from P. Fozzard and C. Kearns regarding financing matters (.2). |
| 12/01/2021 | Boland, J | 0.40 | Call with J. Surdoval regarding catch up on outstanding items (.3); analysis of draft management agenda (.1). |
| 12/01/2021 | Boland, J | 0.30 | Attend managers weekly call (.3). |
| 12/01/2021 | Boland, J | 1.00 | Attend NRF/OMM strategy call (1.0). |
| 12/01/2021 | Boland, J | 0.10 | Emails with J. Chavez regarding pcard update (.1). |
| 12/01/2021 | Boland, J | 0.70 | Attend expert call with Eversheds team, L. Strubeck, N. Hendrix, J. Copeland and M. Mokrzycka (.7). |
| 12/01/2021 | Boland, J | 0.10 | Follow up emails regarding ██████████████████ (.1). |
| 12/01/2021 | Boland, J | 0.50 | Attend call with UCC regarding ██████████ (.5). |
| 12/01/2021 | Boland, J | 1.50 | Attend management call with professional team (1.5). |
| 12/01/2021 | Boland, J | 0.90 | Attend plan discussion call with J. Copeland and J. Harrison (.9). |
| 12/01/2021 | Harrison, J | 1.50 | Attend management call. |
| 12/01/2021 | Harrison, J | 2.80 | Plan strategy call with co-op counsel (1.5); related follow up with J. Copeland (.5); strategy call with J. Boland and J. Copeland (.8). |
| 12/01/2021 | Franklin, J | 1.50 | Participate in meeting with management and advisors. |
| 12/01/2021 | Franklin, J | 0.70 | Meeting with J. Harrison regarding appellate strategy in connection with motions for leave to appeal. |
| 12/01/2021 | Franklin, J | 1.20 | Review and revise opposition to ERCOT's second motion for leave to appeal and emails regarding same. |
| 12/01/2021 | Copeland, J | 3.50 | Further research (.9) and review materials (1.8) in connection with ██████████████████; call with J. Harrison and J. Boland regarding plan and exclusivity issues, and review related correspondence (.8). |
| 12/01/2021 | Copeland, J | 1.50 | Plan brainstorming call with co-op member counsel. |
| 12/01/2021 | Copeland, J | 2.40 | NRF-OMM call regarding status and next steps (.9); call with management team regarding status of open issues and next steps (1.5). |
| 12/01/2021 | Copeland, J | 5.30 | Call with NRF appeal team regarding ERCOT issues and requests (.7); attend partial K. Bordovsky deposition (.6); attend partial D. Maggio deposition (1.7); call with management team regarding status of open issues and next steps (1.5); review Rule 2019 statement (.1); call with Eversheds regarding expert and summary judgment issues |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | February 07, 2022 | | Invoice Number | 9495336397 | Page 5 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

|  |  |  | (.7). |
|---|---|---|---|
| 12/01/2021 | Boland, J | 0.10 | Call with L. Strubeck regarding management agenda and advisory call (.1). |
| 12/01/2021 | Boland, J | 0.10 | Emails regarding ███████████████ (.1). |
| 12/01/2021 | Boland, J | 0.80 | Attend advisory committee call (.8). |
| 12/01/2021 | Boland, J | 0.10 | Emails with B. Collet regarding rate design consultant and ordinary course matters (.1). |
| 12/01/2021 | Boland, J | 0.30 | Review and revise draft JPMS sealing motion, pull examples and emails to A. Falk regarding same (.3). |
| 12/01/2021 | Boland, J | 0.40 | Review prior exemplars of ████████████ and emails thereto (.4). |
| 12/01/2021 | Boland, J | 0.10 | Correspondence to P. Trahan and N. Hendrix regarding BSCEC noteholder request for exclusivity objections (.1). |
| 12/02/2021 | Harrison, J | 0.10 | Confer with J. Boland and M. Mokrzycka regarding OCP process. |
| 12/02/2021 | Harrison, J | 0.30 | Attend BRG/NRF strategy call. |
| 12/02/2021 | Harrison, J | 1.20 | Call with S. Heino, P. Trahan, and M. Mokrzycka regarding 2004 examinations. |
| 12/02/2021 | Harrison, J | 1.00 | Strategy meeting with J. Boland regarding ███████████ n. |
| 12/02/2021 | Harrison, J | 0.60 | Review and ████████████ (.5); confer with J. Boland regarding same (.1). |
| 12/02/2021 | Harrison, J | 0.20 | Call with KL and ES regarding expert reports. |
| 12/02/2021 | Harrison, J | 0.90 | Call with J. Copeland regarding ██. |
| 12/02/2021 | Israelson, A | 0.30 | Build and prepare Opposing Production PUCT batches for review in the database. |
| 12/02/2021 | Kearns, D | 0.50 | Review and revise Record Designations for appeal. |
| 12/02/2021 | McGinley, S | 1.80 | Conduct legal ██████████████████████████████ |
| 12/02/2021 | Mokrzycka, M | 0.90 | Call with BRG team regarding the next steps. |
| 12/02/2021 | Mokrzycka, M | 0.20 | Confer with M. Boldt regarding EROT's amended answer. |
| 12/02/2021 | Mokrzycka, M | 1.20 | Call with Shari Heino regarding 2004 notices. |
| 12/02/2021 | Mokrzycka, M | 0.20 | Review draft of Dr. Scott Howard report. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 6** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/02/2021 | Mokrzycka, M | 0.30 | Emails regarding applicability of protocols and review relevant sections. |
| 12/02/2021 | Mokrzycka, M | 1.60 | Revise 2004 notices and consult with J. Harrison regarding same. |
| 12/02/2021 | Mokrzycka, M | 0.20 | Emails regarding retention of rate design advisor and review OCP order. |
| 12/02/2021 | Mokrzycka, M | 0.20 | Numerous emails regarding invoices. |
| 12/02/2021 | Mokrzycka, M | 0.50 | Review exhibits for deposition and pull the same. |
| 12/02/2021 | Mokrzycka, M | 0.80 | Review transcripts of D'Andrea and provide short summary. |
| 12/02/2021 | Peirce, S | 0.80 | Review 2004 notice to PUCT and make comments with attendant review of ███████████. |
| 12/02/2021 | Trahan, P | 1.00 | Confer with client concerning potential topics for Rule 2004 examination on protocol issues (1.0). |
| 12/02/2021 | Trahan, P | 0.70 | Confer with team on discovery issues relating to exclusivity motion (0.7). |
| 12/02/2021 | Trahan, P | 5.80 | Attend A. D'Andrea deposition (5.0); confer with team on Franzen deposition (0.8). |
| 12/02/2021 | Wolf, E | 0.90 | Finalize exhibits to be used in Ruane deposition. |
| 12/02/2021 | Wolf, E | 4.70 | Prepare for and attend deposition of Arthur D'Andrea. |
| 12/02/2021 | Wolf, E | 1.90 | Review and revise draft motion to strike ERCOT's expert report. |
| 12/02/2021 | Harrison, J | 0.50 | Review and revise 2004 notices. |
| 12/02/2021 | Arguijo, L | 0.40 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/02/2021 | Arguijo, L | 1.10 | Review of documents produced by PUCT related to ongoing litigation in the bankruptcy case. |
| 12/02/2021 | Boland, J | 0.10 | Analysis of unopposed motion (improperly filed) filed in district court and emails thereto (.1). |
| 12/02/2021 | Boland, J | 0.10 | Follow up correspondence to UCC team regarding ███████ (.1). |
| 12/02/2021 | Boland, J | 0.20 | Attend to various emails regarding upcoming depositions (.1); emails regarding document production matters (.1). |
| 12/02/2021 | Boland, J | 0.30 | Call with J. Harrison regarding exclusivity hearing (.1); correspondence with A. Alonzo regarding same (.1); emails with S. Shultz regarding same (.1). |
| 12/02/2021 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding 2004 subpoenas for main case (.1). |
| 12/02/2021 | Boland, J | 0.30 | Emails with L. Strubeck regarding JPM meeting (.1); emails with J. Schlant and J. Copeland regarding hedging materials (.1); emails |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page   7** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | regarding South Plains matters (.1). |
| 12/02/2021 | Boland, J | 1.00 | Attend BRG/OMM/NRF strategy and update call (1.0). |
| 12/02/2021 | Boland, J | 0.10 | Follow up emails regarding ███████████ (.1). |
| 12/02/2021 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding OCP matters (.1). |
| 12/02/2021 | Boland, J | 0.10 | Correspondence with N. Haynes regarding exclusivity objections (.1). |
| 12/02/2021 | Boland, J | 0.80 | Review draft Concentric report, conferences with J. Harrison regarding ████████ and review and ██████████████ and emails with L. Strubeck regarding same (.8). |
| 12/02/2021 | Boland, J | 0.10 | Analysis of ██████████████ from L. Strubeck (.1). |
| 12/02/2021 | Harrison, J | 0.20 | Confer with M. Boldt regarding ██████████████. |
| 12/02/2021 | Harrison, J | 0.10 | Correspondence regarding fee statement. |
| 12/02/2021 | Harrison, J | 0.10 | Correspondence regarding IPS claim. |
| 12/02/2021 | Harrison, J | 0.20 | Correspondence regarding exclusivity discovery. |
| 12/02/2021 | Franklin, J | 0.10 | Review motion to consolidate appeals. |
| 12/02/2021 | Copeland, J | 0.30 | Call with UCC and Eversheds regarding expert report issues. |
| 12/02/2021 | Copeland, J | 1.20 | Further consider and draft exclusivity response. |
| 12/02/2021 | Copeland, J | 0.90 | NRF-OMM-BRG call regarding status and next steps (.3); review emails and materials in connection with hedging program and related reporting (.6). |
| 12/02/2021 | Copeland, J | 3.40 | Attend partial A. DeAndrea deposition (2.0); review and consider issues in connection with expert report (1.4). |
| 12/02/2021 | Bruner, B | 0.80 | Analysis of expert report issues (.7); communications with Jason Boland regarding the same (.1). |
| 12/02/2021 | Boland, J | 0.20 | Call with S. Sanders regarding condemnation matters (.2). |
| 12/02/2021 | Boland, J | 0.90 | Call with J. Surdoval (.1); conference with J. Harrison regarding ██████ (.8). |
| 12/02/2021 | Boland, J | 0.20 | Review ████████████████ ██████████ (.2). |
| 12/03/2021 | Franklin, J | 0.50 | Review authorities cited in proposed reply in support of motion for leave to appeal. |
| 12/03/2021 | Franklin, J | 1.00 | Participate in meeting with management and advisors. |
| 12/03/2021 | Franklin, J | 0.20 | Review and approve appeal record counter-designations. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page   8** |

| | |
|---|---|
| **Matter Description** | Brazos Electric Power Cooperative |
| **Matter Number** | 1001157690 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/2021 | Greendyke, W | 0.70 | Review and revise draft Brazos Response to ERCOT Supplemental Motion for Leave to Appeal and correspond with NRF team regarding same (0.7). |
| 12/03/2021 | Harrison, J | 1.00 | Attend portion of Franzen deposition. |
| 12/03/2021 | Harrison, J | 1.20 | Strategy call with NRF and OMM team. |
| 12/03/2021 | Harrison, J | 0.80 | Confer with D. Kearns regarding appellate record (.1); analysis of same (.2); confer with J. Boland regarding same (.2); confer with J. Franklin regarding opposition to second motion for leave to appeal (.1); correspondence to UCC and Eversheds regarding same (.2). |
| 12/03/2021 | Harrison, J | 0.10 | Confer with P. Segrest regarding deposition summaries. |
| 12/03/2021 | Harrison, J | 0.70 | Call with J. Copeland regarding exclusivity. |
| 12/03/2021 | Kearns, D | 1.30 | Final review of Record Designations; review ERCOT's Motion for Leave to Reply and Proposed Reply. |
| 12/03/2021 | Mokrzycka, M | 0.70 | Review deposition transcript of D'Andrea. |
| 12/03/2021 | Mokrzycka, M | 0.90 | Draft deposition summaries and related  communication with P. Segrest. |
| 12/03/2021 | Mokrzycka, M | 0.20 | Emails with P. Segrest regarding filed claim objections. |
| 12/03/2021 | Mokrzycka, M | 1.00 | Attend the management call. |
| 12/03/2021 | Mokrzycka, M | 0.80 | Cross-firm litigation call. |
| 12/03/2021 | Mokrzycka, M | 1.20 | Call with NRF team regarding next steps. |
| 12/03/2021 | Mokrzycka, M | 0.20 | Confer with J. Boland and J. Harrison regarding rate design work. |
| 12/03/2021 | Mokrzycka, M | 0.30 | Further review of designation record and related communication. |
| 12/03/2021 | Trahan, P | 1.00 | Review issues relating to objections to exclusivity motion (0.5); review related pleadings (0.5). |
| 12/03/2021 | Trahan, P | 2.00 | Cross firm litigation strategy call (1.0); review supplemental ERCOT discovery (0.3); address issues regarding depo summaries (0.2); confer with team on confidentiality and privilege issues (0.5). |
| 12/03/2021 | Trahan, P | 2.00 | Team strategy call (1.0); management call (1.0). |
| 12/03/2021 | Wolf, E | 0.90 | Upload deposition transcripts to Opus. |
| 12/03/2021 | Wolf, E | 0.90 | Prepare for and attend cross-firm litigation call. |
| 12/03/2021 | Wolf, E | 1.40 | Review transcript of C. Bivens deposition. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page** 9 |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/2021 | Wolf, E | 0.30 | Review transcript of first hearing in front of Judge Jones. |
| 12/03/2021 | Wolf, E | 0.40 | Review testimony of B. Jones. |
| 12/03/2021 | Wolf, E | 1.30 | Confer with bankruptcy and litigation colleagues regarding exclusivity discovery and upcoming expert reports. |
| 12/03/2021 | Agrons, J | 0.30 | (.3) Emails and telephone conference with Firm attorneys and K. Bordovsky regarding review of credit card agreement. |
| 12/03/2021 | Arguijo, L | 0.40 | Review of documents produced by PUCT related to ongoing litigation in the bankruptcy case. |
| 12/03/2021 | Arguijo, L | 0.20 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/03/2021 | Boland, J | 0.70 | Attend to matters relating to South Plains forbearance and emails thereto (.5); emails from P. Fozzard regarding ███████ ███████████ (.1); emails with team regarding JPM confidentiality matters (.1). |
| 12/03/2021 | Boland, J | 0.10 | Emails with L. Strubeck regarding December executive board session strategy (.1). |
| 12/03/2021 | Boland, J | 0.80 | Attend all-hands cross firm litigation call (.8). |
| 12/03/2021 | Boland, J | 0.10 | Analysis of proposed agenda for management call (.1). |
| 12/03/2021 | Boland, J | 1.00 | Analysis of motion to consolidate (.1); emails with P. Segrest regarding deposition summaries (.1); emails with P. Segrest regarding IPS matters (.1); ███████████████ (.1); various emails regarding draft response to motion for leave (.1); emails with J. Harrison regarding Concentric report ████ (.1); review and revise debtor's counter-designation and various emails with J. Harrison regarding same (.3); emails regarding witness/exhibit list matters for trial and pretrial order (.1). |
| 12/03/2021 | Boland, J | 0.20 | Analysis of follow up emails from J. Schlant regarding hedging inquiry from UCC and numerous follow ups regarding same (.2). |
| 12/03/2021 | Boland, J | 0.10 | Emails with J. Eppich regarding JPM confidentiality matters (.1). |
| 12/03/2021 | Boland, J | 0.10 | Emails with P. Segrest and E. Wolf regarding exclusivity (.1). |
| 12/03/2021 | Boland, J | 1.00 | Attend NRF/OMM action item/update call (1.0). |
| 12/03/2021 | Boland, J | 0.10 | Review draft October fee statement and emails with M. Mokrzycka regarding same (.1). |
| 12/03/2021 | Boland, J | 0.60 | Call with Davis Polk team and L. Strubeck regarding meetings and next steps (.5); follow up call with L. Strubeck regarding same (.1). |
| 12/03/2021 | Boland, J | 0.40 | Preparation of summary points in response to Tri-County exclusivity objection to J. Copeland (.4). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 10** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/03/2021 | Boland, J | 0.20 | Emails regarding hybrid exclusivity hearing (.1); review draft notice of hearing on same and revise same (.1). |
| 12/03/2021 | Boland, J | 0.10 | Emails with P. Trahan and J. Franklin regarding Dec. 29 hearing (.1). |
| 12/03/2021 | Boland, J | 0.20 | Emails with K. Bordovsky regarding pcard implementation schedule (.1); correspondence with J. Chavez regarding same (.1). |
| 12/03/2021 | Boland, J | 0.20 | Emails regarding J. Eppich inquiry (.1); call with J. Surdoval regarding RUS/JPM meeting (.1). |
| 12/03/2021 | Boland, J | 1.00 | Attend management call with advisors. |
| 12/03/2021 | Boland, J | 0.10 | Correspondence with A. Alonzo regarding exclusivity hearing (.1). |
| 12/03/2021 | Boland, J | 0.10 | Emails with L. Strubeck regarding exclusivity subpoenas (.1). |
| 12/03/2021 | Copeland, J | 2.30 | Attend partial G. Franzen deposition (1.1); review filings by ERCOT in connection with pending appeal (.5) and attention to correspondence regarding same and other appeal issues (.2); attention to expert reports and related issues and correspondence regarding same (.5). |
| 12/03/2021 | Copeland, J | 1.50 | Further review materials, including objections and related correspondence, in connection with exclusivity (.8) and work on reply outline and issues (.7). |
| 12/03/2021 | Copeland, J | 1.10 | Call with management team regarding open issues and next steps. |
| 12/03/2021 | Copeland, J | 0.60 | NRF-OMM call regarding status and next steps. |
| 12/03/2021 | Franklin, J | 1.60 | Review and analyze ERCOT motion for leave to file reply in support of motion for leave to appeal and proposed reply and emails and teleconferences with D. Kearns regarding same. |
| 12/04/2021 | Mokrzycka, M | 0.90 | Review Chris Kearn's report. |
| 12/04/2021 | Kearns, D | 1.30 | Review and revise draft of Response to ERCOT's Second Motion for Leave to Appeal. |
| 12/04/2021 | Franklin, J | 1.50 | Review and revise opposition to second motion for leave to appeal and emails to D. Kearns regarding same. |
| 12/04/2021 | Copeland, J | 3.10 | Further review materials (1.0) and consider issues (.5) in connection with exclusivity reply; further attention to reply outline (.4) and draft (1.2) of same. |
| 12/04/2021 | Copeland, J | 1.30 | Review expert report (.9) and consider issues and potential revisions regarding same (.4). |
| 12/04/2021 | Boland, J | 0.10 | Emails regarding draft BRG expert report (.1). |
| 12/04/2021 | Boland, J | 0.20 | Various emails with J. Alter regarding South Plains matters (.1); various emails regarding hedging call with UCC (.1). |
| 12/05/2021 | Mokrzycka, M | 1.30 | Review appeal opposition and confer with J. Harrison regarding same. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 11** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 12/05/2021 | Kearns, D | 3.70 | Draft Response to ERCOT's Motion for Leave to Reply; review and revise Response. |
| 12/05/2021 | Franklin, J | 3.50 | Review and revise opposition to motion for leave to file reply in support of first motion for leave to appeal and opposition to second motion for leave to appeal and emails to D. Kearns and other aligned counsel regarding same. |
| 12/05/2021 | Boland, J | 0.10 | Emails with M. Boldt and J. Harrison regarding MSJs (.1). |
| 12/05/2021 | Copeland, J | 1.80 | Review materials (.4) and consider issues (.8) in connection with exclusivity filings; attention to exclusivity reply filings (.6). |
| 12/05/2021 | Copeland, J | 3.90 | Review draft expert reports and consider potential issues and revisions (.9); further attention to litigation issues and next steps (1.1); review emails and documents regarding appeal issues (.9). |
| 12/06/2021 | Mokrzycka, M | 1.10 | Call with management. |
| 12/06/2021 | Mokrzycka, M | 0.20 | Email communication with J. Copeland regarding citations for exclusivity reply. |
| 12/06/2021 | Mokrzycka, M | 0.10 | Confer with V. Tran regarding service of the notice of hearing. |
| 12/06/2021 | Mokrzycka, M | 0.60 | Call with NRF regarding ongoing issues. |
| 12/06/2021 | Mokrzycka, M | 0.10 | Emails with Laura Smith regarding coding for fee statements. |
| 12/06/2021 | Mokrzycka, M | 0.30 | Review comments to 2004 notices and update the same. |
| 12/06/2021 | Mokrzycka, M | 0.20 | Emails with B. Bruner regarding various pleadings in the case. |
| 12/06/2021 | Mokrzycka, M | 1.00 | Litigation call regarding ongoing issues. |
| 12/06/2021 | Mokrzycka, M | 0.50 | Call regarding experts. |
| 12/06/2021 | Mokrzycka, M | 0.60 | Review and comments on corporate topics for CoServ and Tri_County. |
| 12/06/2021 | Mokrzycka, M | 0.30 | Review comments to motion to seal. |
| 12/06/2021 | McGinley, S | 0.90 | Conduct legal research regarding ███████████ . |
| 12/06/2021 | McGinley, S | 1.20 | Conduct legal research regarding ████████████████ |
| 12/06/2021 | McGinley, S | 0.30 | Conference with E. Wolf to discuss strategy for conducting legal research regarding ████████████ |
| 12/06/2021 | Kearns, D | 1.90 | Finalize Response to ERCOT's Second Motion for Leave to Reply. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 12** |

**Matter Description** Brazos Electric Power Cooperative

**Matter Number** 1001157690

---

| 12/06/2021 | Harrison, J | 1.20 | Review and revise appellate objections. |
|---|---|---|---|
| 12/06/2021 | Harrison, J | 1.00 | Attend litigation call. |
| 12/06/2021 | Harrison, J | 0.30 | Correspondence with L. Smith and C. Neely regarding fee statement and analysis of same. |
| 12/06/2021 | Harrison, J | 0.50 | Call with NRF and ES teams regarding experts. |
| 12/06/2021 | Harrison, J | 0.60 | Attend NRF/OMM strategy call. |
| 12/06/2021 | Harrison, J | 0.50 | Revise fee statement. |
| 12/06/2021 | Harrison, J | 0.40 | Confer with P. Trahan regarding 503(b)(9) (.1); revise ██████ regarding same (.3). |
| 12/06/2021 | Wolf, E | 0.60 | Confer with litigation and bankruptcy teams regarding upcoming filings. |
| 12/06/2021 | Wolf, E | 1.00 | Confer with litigation team regarding upcoming deadlines and deliverables. |
| 12/06/2021 | Wolf, E | 6.90 | Review and revise draft motion to strike portions of expert reports. |
| 12/06/2021 | Trahan, P | 3.00 | Prepare corporate rep depo topics for exclusivity for Coserv and Tri-County (0.8); confer with team on exclusivity issues (0.5); review exclusivity pleadings (1.0); confer with counsel for Coserv and Tri-county concerning same (0.5); confer with JPM regarding corp rep topics (0.2). |
| 12/06/2021 | Trahan, P | 1.50 | Confer with team on expert issues (0.5); confer with ERCOT regarding expert issues (0.5); review and revise depo summaries (0.5). |
| 12/06/2021 | Trahan, P | 2.00 | Team strategy call (1.0); call with management (1.0). |
| 12/06/2021 | Searfoorce, R | 1.20 | Review memorandum regarding ████████████ ██████. |
| 12/06/2021 | Searfoorce, R | 0.60 | Correspondence and review regarding original signatures to Agency Succession Letter. |
| 12/06/2021 | Price, A | 0.50 | Review order on appeal and emails regarding same. |
| 12/06/2021 | Peirce, S | 0.70 | NRF meeting regarding status and strategy. |
| 12/06/2021 | Peirce, S | 2.00 | Work on █████ memo regarding ██████████. |
| 12/06/2021 | Mokrzycka, M | 0.30 | Review BRG fee statement. |
| 12/06/2021 | Mokrzycka, M | 1.20 | Review 2004 notices and related communication. |
| 12/06/2021 | Mokrzycka, M | 1.90 | Review and redact fee statement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 13** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

---

| | | | |
|---|---|---|---|
| 12/06/2021 | Mokrzycka, M | 0.50 | Emails regarding expert reports and review the same. |
| 12/06/2021 | Mokrzycka, M | 0.50 | Draft notice of hearing and file the same. |
| 12/06/2021 | Mokrzycka, M | 0.20 | Emails with V. Manning regarding fee statements, interim compensation procedures, and related matters. |
| 12/06/2021 | Mokrzycka, M | 0.20 | Email communication regarding expert reports. |
| 12/06/2021 | Mokrzycka, M | 0.10 | Emails with L. Smith regarding deposition transcripts of Chris Kearns. |
| 12/06/2021 | Mokrzycka, M | 0.30 | Additional comments regarding review opposition. |
| 12/06/2021 | Mokrzycka, M | 0.20 | Confer with P. Trahan regarding transcript and Judge's comments regarding ▮▮▮▮▮ |
| 12/06/2021 | Mokrzycka, M | 0.30 | Review and revise response to request for leave. |
| 12/06/2021 | Boland, J | 0.20 | Research regarding ▮▮▮▮▮ (.2). |
| 12/06/2021 | Boland, J | 0.20 | Preliminary review of KL fee statement (.2). |
| 12/06/2021 | Boland, J | 0.10 | Correspondence with C. Karnei regarding pcard update (.1). |
| 12/06/2021 | Boland, J | 1.10 | Attend management and professionals call (1.1). |
| 12/06/2021 | Boland, J | 0.30 | Various emails regarding ▮▮▮▮▮ with UCC team and exhibits thereto (.1); various emails with N. Hendrix and S. Wang regarding FTI report (.1); emails with P. Trahan and N. Hendrix regarding ▮▮▮▮▮ (.1). |
| 12/06/2021 | Boland, J | 0.50 | Review materials from J. Surdoval regarding ▮▮▮▮▮ (.5). |
| 12/06/2021 | Boland, J | 0.10 | Various follow up emails with J. Schlant and J. Clevenger regarding hedging matters (.1). |
| 12/06/2021 | Boland, J | 0.10 | Analysis of draft committee statement in support of exclusivity (.1). |
| 12/06/2021 | Boland, J | 0.10 | Emails with J. Harrison regarding co-op counsel call (.1). |
| 12/06/2021 | Boland, J | 0.30 | Emails with J. Surdoval and B. Collet regarding securitization diligence update (.1); follow up emails regarding data request (1.); call with E. Tashman (.1). |
| 12/06/2021 | Boland, J | 1.00 | Call with client team, L. Mendiola and E. Tashman (1.0). |
| 12/06/2021 | Boland, J | 0.10 | Emails with team regarding rate design matters (.1). |
| 12/06/2021 | Boland, J | 0.10 | Review revised motion to seal from R. Dixon and emails thereto (.1). |
| 12/06/2021 | Boland, J | 0.30 | Review redlined changes to JPM's retention application from Davis Polk (.3). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number**    9495336397 | **Page  14** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/06/2021 | Boland, J | 0.10 | Analysis of correspondence regarding Tri-County and Coserv exclusivity objections (.1). |
| 12/06/2021 | Boland, J | 0.10 | Review draft 30(b)(6) exclusivity topics and emails thereto (.1). |
| 12/06/2021 | Boland, J | 0.50 | Attend call with NRF and Eversheds team regarding experts (.5). |
| 12/06/2021 | Boland, J | 0.10 | Analysis of order on motion for leave to reply (.1). |
| 12/06/2021 | Boland, J | 0.10 | Emails with M. Haverkamp regarding supplemental disclosures (.1). |
| 12/06/2021 | Arguijo, L | 1.80 | Review of documents produced by PUCT related to ongoing litigation in the bankruptcy case. |
| 12/06/2021 | Arguijo, L | 0.20 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/06/2021 | Agrons, J | 1.00 | (.50) Emails and telephone conferences with K. Bordosvky and S. Aschettino regarding credit card program documentation; (.50) review selected provisions of credit card program. |
| 12/06/2021 | Harrison, J | 0.20 | Confer with L. Strubeck regarding co-op professionals call (.1); and schedule same (.1). |
| 12/06/2021 | Harrison, J | 0.40 | Call with ERCOT and Debtor professionals regarding experts (.3); follow up correspondence regarding same (.1). |
| 12/06/2021 | Harrison, J | 0.50 | Call with J. Sharret regarding ▓▓▓▓▓▓▓ (.1); correspondence regarding same (.2); analysis of documents regarding same (.2). |
| 12/06/2021 | Harrison, J | 1.10 | Attend management call. |
| 12/06/2021 | Greendyke, W | 0.40 | Receive, review, and respond as necessary to numerous items of correspondence from NRF bankruptcy and appellate teams regarding pleadings and order entered in ERCOT appeal (0.40). |
| 12/06/2021 | Greendyke, W | 0.20 | Review docket in ERCOT appeal before US D. Ct. (0.20). |
| 12/06/2021 | Franklin, J | 1.00 | Participate in meeting with management and advisors. |
| 12/06/2021 | Franklin, J | 3.70 | Review, revise and finalize opposition to motion for leave to file a reply and revise opposition to second motion for leave to appeal. |
| 12/06/2021 | Copeland, J | 3.20 | Call with NRF and OMM teams regarding litigation issues (1.0); call with Eversheds team regarding expert issues (.5); review expert report regarding protocol compliance (.7); review partial expert reports regarding energy prices (.8); review emails regarding expert reports and related issues (.2). |
| 12/06/2021 | Copeland, J | 0.80 | NRF-OMM call regarding status and next steps (.6); review materials in connection with hedging issues (.2). |
| 12/06/2021 | Copeland, J | 3.00 | Further review materials (.9) and draft exclusivity reply (2.8); review proposed discovery regarding exclusivity (.2). |
| 12/06/2021 | Copeland, J | 1.10 | Call with management regarding status and next steps. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 15** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/06/2021 | Bruner, B | 4.30 | Analysis of first day declaration, motion to extend exclusivity, objections, and related hearing transcripts (2.6); and analysis of adversary pleadings and related hearing transcripts (1.7). |
| 12/06/2021 | Boland, J | 0.20 | Emails with L. Smith regarding Coserv demand for reimbursement (.1); analysis of correspondence regarding 503(b)(9) comments (.1). |
| 12/06/2021 | Boland, J | 0.80 | Review South Plains standstill agreement and various emails thereto (.2); attend NRF / OMM update call (.6). |
| 12/06/2021 | Boland, J | 0.10 | Emails with L. Strubeck regarding board materials to co-op counsel (.1). |
| 12/06/2021 | Boland, J | 1.70 | Emails regarding Concentric report edits (.1); review and revise ███████ (.9); various emails with appellate team regarding reply timing (.1); analysis of draft response to second motion for leave (.3); analysis of response to motion for leave to file reply (.2); review further revised draft Kearns report (.1). |
| 12/06/2021 | Boland, J | 1.30 | Attend call regarding ███████ (1.3). |
| 12/06/2021 | Boland, J | 0.20 | Emails regarding exclusivity hearing virtual request (.1); follow up emails with UCC team and S. Schultz regarding same (.1). |
| 12/06/2021 | Boland, J | 0.10 | Correspondence with J. Schlant and Eversheds team regarding draft Kearns report (.1). |
| 12/06/2021 | Boland, J | 0.10 | Various follow up emails regarding pcard matters. |
| 12/06/2021 | Boland, J | 0.10 | Review ███████ and emails with J. Sharret regarding same (.1). |
| 12/07/2021 | Mokrzycka, M | 0.20 | Emails regarding employee payments for UST reporting. |
| 12/07/2021 | Mokrzycka, M | 0.30 | Review UCC statement in support of the exclusivity motion. |
| 12/07/2021 | Mokrzycka, M | 0.60 | Call with BRG team. |
| 12/07/2021 | Mokrzycka, M | 0.40 | Further review and comment of 30(b)(6) notices. |
| 12/07/2021 | Mokrzycka, M | 0.10 | Emails with BRG regarding updated party in interest list. |
| 12/07/2021 | Mokrzycka, M | 0.10 | Email with Linda Smith regarding transcript from deposition. |
| 12/07/2021 | Mokrzycka, M | 0.40 | Preliminary review of the draft bill. |
| 12/07/2021 | Mokrzycka, M | 0.20 | Communication with D. Kearns regarding appeal record. |
| 12/07/2021 | Kearns, D | 3.80 | Review and revise draft of Response to ERCOT's Second Motion for Leave to Appeal. |
| 12/07/2021 | Henley, M | 0.70 | Perform database queries to identify certain produced documents to be reproduced to counsel. |
| 12/07/2021 | Harrison, J | 0.50 | Attend UCC call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 16** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/07/2021 | Harrison, J | 0.50 | Review and revise 2004 requests. |
| 12/07/2021 | Harrison, J | 2.00 | Review and revise exclusivity reply. |
| 12/07/2021 | Harrison, J | 1.00 | Call with J. Copeland regarding exclusivity response and claim objections (.8); call with J. Copeland and J. Boland regarding same (.2). |
| 12/07/2021 | Harrison, J | 0.80 | Attend NRF/BRG strategy call. |
| 12/07/2021 | Greendyke, W | 1.00 | Receive, review, and comment on draft Brazos Response to ERCOT Second Motion to Certify (1.0). |
| 12/07/2021 | Franklin, J | 1.40 | Review and revise opposition to second motion for leave to appeal. |
| 12/07/2021 | Copeland, J | 2.90 | Litigation call with Eversheds (.8); conferences and correspondence with J. Boland, J. Harrison, and M. Mokrzycka regarding various open items and strategy issues (1.1); review filings in connection with appeals and related correspondence (.3); further review expert reports (.4); begin review of objection to Tri-County claim (.3). |
| 12/07/2021 | Mokrzycka, M | 0.90 | Review concentric report. |
| 12/07/2021 | Mokrzycka, M | 0.30 | Review comments to JP Morgan Application. |
| 12/07/2021 | Mokrzycka, M | 2.80 | Analyze case law for exclusivity reply and review the draft. |
| 12/07/2021 | Mokrzycka, M | 0.50 | Call with the committee professionals. |
| 12/07/2021 | Mokrzycka, M | 0.90 | Review deposition summaries and organize them for Brazos Management. |
| 12/07/2021 | Mokrzycka, M | 0.20 | Email communication with E. Wolf regarding confidentiality of exhibits. |
| 12/07/2021 | Mokrzycka, M | 0.20 | Emails regarding exclusivity statement. |
| 12/07/2021 | Mokrzycka, M | 0.20 | Review ███████████. |
| 12/07/2021 | Peirce, S | 3.50 | Work on ██████████████████████. |
| 12/07/2021 | Price, A | 0.50 | Review filings on exclusivity. |
| 12/07/2021 | Price, A | 0.50 | Emails regarding exclusivity matters. |
| 12/07/2021 | Searfoorce, R | 0.90 | Review memo regarding damages ██████████ |
| 12/07/2021 | Trahan, P | 1.00 | Meeting with committee. |
| 12/07/2021 | Trahan, P | 1.00 | Consultant call (1.0). |
| 12/07/2021 | Trahan, P | 3.50 | Provide direction on document review (0.5); confer with opposing |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 17** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | counsel on exclusivity depositions (0.5); confer with client on exclusivity depo topics (0.5); review and revise notices (0.5); revise Rule 2004 Examination Notices (0.8); confer with client concerning Rule 2004 Examination Notices (0.2); review issues with confidentiality designations (0.5). |
| 12/07/2021 | Wolf, E | 2.20 | Review and revise motion to strike certain expert opinions. |
| 12/07/2021 | Wolf, E | 1.40 | Review documents received from ERCOT relevant to other market participants' costs during the winter storm. |
| 12/07/2021 | Wolf, E | 2.10 | Review search terms relevant to ███████. |
| 12/07/2021 | Arguijo, L | 0.80 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/07/2021 | Arguijo, L | 1.90 | Review of documents produced by PUCT related to ongoing litigation in the bankruptcy case. |
| 12/07/2021 | Boland, J | 0.20 | Review JPM retention application and correspondence with R. Dixon regarding same (.2). |
| 12/07/2021 | Boland, J | 0.50 | Review and revise 2004 notices ███████ (.5). |
| 12/07/2021 | Boland, J | 0.30 | Emails with J. Copeland and J. Harrison regarding UCC exclusivity statement (.1); emails to BRG team and Collet regarding same (.2). |
| 12/07/2021 | Boland, J | 0.10 | Correspondence from J. Curry regarding Hughes inquiry (.1). |
| 12/07/2021 | Boland, J | 0.10 | Emails with J. Eppich regarding JPMS confidentiality order (.1). |
| 12/07/2021 | Boland, J | 0.50 | Attend weekly update call with UCC team (.5). |
| 12/07/2021 | Boland, J | 0.20 | Follow up emails regarding exclusivity depositions (.1); analysis of revised exclusivity statement comments from L. Strubeck (.1). |
| 12/07/2021 | Boland, J | 0.10 | Emails with K. Bordovsky and S. Ashettino regarding pcard matters (.1). |
| 12/07/2021 | Boland, J | 0.60 | Call with J. Surdoval regarding ███████ (.3); emails with H. O'Neil regarding same (.1); call with H. O'Neil regarding PPA matters (.2). |
| 12/07/2021 | Boland, J | 0.30 | Call with E. Tashman regarding securitization and bond matters (.3). |
| 12/07/2021 | Boland, J | 0.30 | Preliminary review of filed Tri-County objection (.3). |
| 12/07/2021 | Boland, J | 0.10 | Emails with JPM team regarding meeting agenda (.1). |
| 12/07/2021 | Boland, J | 0.10 | Emails with K. Bordovsky regarding swap claim update (.1). |
| 12/07/2021 | Boland, J | 0.40 | Call with P. Trahan regarding exclusivity depositions and strategy (.4). |
| 12/07/2021 | Boland, J | 0.30 | Emails with B. Greendyke regarding appeal outline and follow up correspondence to D. Kearns regarding same (.2); emails with J. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page  18** |
|---|---|---|---|---|

| **Matter Description** | Brazos Electric Power Cooperative |
|---|---|
| **Matter Number** | 1001157690 |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Harrison regarding Hughes hearing (.1). |
| 12/07/2021 | Boland, J | 0.20 | Various emails with UCC team regarding ████████ and emails with BRG team regarding same (.2). |
| 12/07/2021 | Copeland, J | 1.30 | Call with BRG team regarding status and open issues (.9); review materials regarding hedging program (.4). |
| 12/07/2021 | Copeland, J | 2.30 | Further review materials (1.1) and revise exclusivity reply (.8); review various 2004 notices and comments to same (.4). |
| 12/07/2021 | Copeland, J | 0.50 | Weekly call with Committee professionals regarding status and next steps. |
| 12/07/2021 | Bruner, B | 2.60 | Analysis of transcript from motion to dismiss hearing and related pleadings. |
| 12/07/2021 | Boland, J | 1.10 | Review, revise and redact BRG monthly fee statement (1.1). |
| 12/07/2021 | Boland, J | 0.10 | Analysis of Haynes & Boone invoice (.1). |
| 12/07/2021 | Boland, J | 0.10 | Analysis of correspondence from J. Surdoval regarding due diligence matters from co-ops (.1). |
| 12/07/2021 | Boland, J | 1.10 | Attend RUS/JPM call (1.1). |
| 12/07/2021 | Boland, J | 0.10 | Analysis of correspondence from P. Segrest ████████ ████████ and follow up emails regarding same (.1). |
| 12/07/2021 | Boland, J | 0.10 | Review and revise draft co-op agenda call and emails with L. Strubeck regarding same (.1). |
| 12/07/2021 | Boland, J | 0.10 | Emails with R. Dixon regarding JPM meeting (.1). |
| 12/07/2021 | Boland, J | 0.90 | Attend OMM/NRF/BRG udpate call (.8); call with L. Strubeck regarding same (.1). |
| 12/07/2021 | Boland, J | 0.50 | Call with J. Surdoval regarding update (.2); call with J. Harrison and J. Copeland regarding short pay claimants (.3). |
| 12/07/2021 | Boland, J | 1.00 | Attend ████████ update call with Concentric (1.0). |
| 12/07/2021 | Boland, J | 0.10 | Various emails regarding RUS follow up call and strategy thereto (.1). |
| 12/07/2021 | Boland, J | 0.50 | Analysis of draft Siddiki report (.5). |
| 12/07/2021 | Boland, J | 0.10 | Analysis of exclusivity follow up from J. Grudell (.1). |
| 12/07/2021 | Boland, J | 0.20 | Correspondence with A. Falk regarding meeting agenda, review prior ████████ and emails with L. Strubeck regarding same (.2). |
| 12/08/2021 | Mokrzycka, M | 0.20 | Call with P. Trahan regarding 2004 notices. |
| 12/08/2021 | Mokrzycka, M | 0.10 | Emails with J. Boland regarding filing for appeal pleadings. |
| 12/08/2021 | Mokrzycka, M | 0.10 | Emails with NRF team regarding agenda for a call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 07, 2022 | | **Invoice Number** | 9495336397 | **Page 19** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 12/08/2021 | Mokrzycka, M | 0.60 | Call with NRF. |
| 12/08/2021 | Mokrzycka, M | 0.20 | Confer with Victoria Tran regarding service of filed documents. |
| 12/08/2021 | Mokrzycka, M | 2.80 | Further review on exclusivity reply and additional research. |
| 12/08/2021 | Mokrzycka, M | 1.30 | Follow-up research regarding ███ (.8) look for example of ███ ███ (.5). |
| 12/08/2021 | Mokrzycka, M | 0.90 | Review objections to claims filed by the committee and confer with the team. |
| 12/08/2021 | Mokrzycka, M | 0.20 | Review appellant designation record. |
| 12/08/2021 | Kearns, D | 4.10 | Review all authorities cited in Response to ERCOT's Second Motion for Leave to Appeal; review and revise Response; finalize Response. |
| 12/08/2021 | Harrison, J | 0.20 | Confer with UCC team regarding appellate opposition (.1); confer with P. Segrest regarding same (.1). |
| 12/08/2021 | Harrison, J | 0.40 | Analysis of produced documents and correspondence with working group regarding exclusivity exhibits. |
| 12/08/2021 | Harrison, J | 1.20 | Attend management call. |
| 12/08/2021 | Greendyke, W | 0.30 | Receive, review and respond to numerous items of correspondence from Jason Boland and NRF appellate team regarding proposed revisions to draft Brazos Response to ERCOT Second Motion to Certify (0.30). |
| 12/08/2021 | Mokrzycka, M | 0.60 | Call with Jamie Copeland regarding ongoing issues. |
| 12/08/2021 | Mokrzycka, M | 1.20 | Call with management team. |
| 12/08/2021 | Mokrzycka, M | 0.30 | Confer with S. Heino regrading protocols. |
| 12/08/2021 | Mokrzycka, M | 0.90 | Draft witness and exhibit list for the hearing and pull relevant exhibits (.7); numerous emails with NRF and OMM team regarding exhibits. |
| 12/08/2021 | Mokrzycka, M | 0.20 | Review and file BRG fee statement. |
| 12/08/2021 | Mokrzycka, M | 0.20 | File debtor's response in opposition to motion for leave to appeal and follow up communication with the team. |
| 12/08/2021 | Mokrzycka, M | 0.50 | Confer with Maria Toress regarding subpoenas and review the same. |
| 12/08/2021 | Peirce, S | 3.50 | Draft memo ████████████████ with attendant review of materials and research. |
| 12/08/2021 | Price, A | 2.00 | Attend NRF call (1.0); attend management call (1.0). |
| 12/08/2021 | Torres, M | 0.70 | Prepare hearing subpoenas. |
| 12/08/2021 | Trahan, P | 3.30 | Confer with committee on issues in adversary (0.5); review expert reports and issues (1.8); review and revise Motion to Strike expert |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 20** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | opinions (1.0). |
| 12/08/2021 | Trahan, P | 1.50 | Revise exclusivity depo notices (1.0); confer with client on exclusivity issues (0.5). |
| 12/08/2021 | Trahan, P | 2.20 | Team strategy meeting (1.0); management meeting (1.2). |
| 12/08/2021 | Wolf, E | 3.70 | Review and revise motion to strike certain expert opinions. |
| 12/08/2021 | Franklin, J | 1.20 | Participate in meeting with management and advisors. |
| 12/08/2021 | Agrons, J | 5.00 | (3.1) Work on review and revision of credit card program documentation; (.5) emails and telephone conferences with J. Copeland regarding credit card agreement documentation comments; (.8) telephone conference with JPMorgan Chase regarding role of City of Fort Worth in credit card program; (.6) telephone conference and emails with S. Aschettino regarding comments to credit card program documentation. |
| 12/08/2021 | Arguijo, L | 0.10 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/08/2021 | Arguijo, L | 0.60 | Review of documents produced by PUCT related to ongoing litigation in the bankruptcy case. |
| 12/08/2021 | Aschettino, S | 0.50 | Prepare e-mail to Josh Agrons regarding review of Participation Agreement and referenced documents. |
| 12/08/2021 | Aschettino, S | 0.50 | Receipt and brief initial review of credit card agreements and related documents forwarded by client in preparation for initial call with client. |
| 12/08/2021 | Aschettino, S | 0.30 | Participate in scheduled initial call with client and Josh Agrons to discuss proposed agreements with JPMorgan Chase. |
| 12/08/2021 | Aschettino, S | 0.20 | E-mails with Josh Agrons and client regarding commercial terms of Commercial Card Agreement and Participation Agreement. |
| 12/08/2021 | Aschettino, S | 0.60 | Analyze JPM Participation Agreement. |
| 12/08/2021 | Aschettino, S | 0.30 | Analyze Piggybank Provision in First Amendment to Commercial Card Agreement allowing for participation by third parties. |
| 12/08/2021 | Aschettino, S | 0.30 | Multiple communications with Josh Agrons regarding relevant background information pertaining to JPM Participation Agreement. |
| 12/08/2021 | Aschettino, S | 1.40 | Analyze relevant portions of City of Fort Worth Commercial Card Agreement and numerous amendments thereto. |
| 12/08/2021 | Boland, J | 0.70 | Attend swap claims update call with J. Surdoval, J. Schlant, McKool team and management team (.7). |
| 12/08/2021 | Boland, J | 0.10 | Analysis of update from L. Strubeck regarding Tri-County and Coserv call (.1). |
| 12/08/2021 | Boland, J | 0.40 | Various emails with J. Agrons regarding credit card agreement matters (.2); call with J. Agrons regarding same (.1); analysis of correspondence from S. Aschettino regarding participation agreement (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 21** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/08/2021 | Boland, J | 0.20 | Follow up emails regarding exclusivity deposition topics (.1); various emails with team regarding exhibits (.1). |
| 12/08/2021 | Boland, J | 1.40 | Emails from P. Secrets regarding ▮▮▮ (.1); emails with J. Franklin, D. Kearns and B. Greendyke regarding appeal response (.2); emails with J. Silliman regarding expert report status (.1); review redlined changes to motion for leave response from UCC and emails with B. Greendyke regarding same (.1); review ▮▮▮ and follow up call with UCC counsel regarding same (.4); analysis of correspondence from L. Strubeck regarding United position on exclusivity (.1); emails with S. Heino regarding tort claim matters (.1); correspondence to P. Segrest regarding Kearns report (.1); correspondence from K. Steinberg regarding revised FTI report (.1); call to J. Alibhai regarding case in chief burdens (.1). |
| 12/08/2021 | Boland, J | 3.00 | Emails with L. Strubeck regarding ▮▮▮ (.1); analysis of agenda from Davis Polk for meeting (.1); attend JPM/professionals meeting telephonically (2.3); call with L. Strubeck regarding JPM meeting (.2); call with J. Surdoval (.3). |
| 12/08/2021 | Boland, J | 0.20 | Emails with P. Segrest regarding ▮▮▮ (.1); emails with H. O'Neil regarding same (.1). |
| 12/08/2021 | Boland, J | 0.10 | Preliminary analysis of third interim fee application of Porter Hedges (.1). |
| 12/08/2021 | Boland, J | 2.40 | Emails with J. Harrison regarding action items and status (.1); emails to NRF and OMM teams regarding internal call agenda (.1); analysis of revised draft 2004 notice regarding ▮▮▮ (.1); analysis of management call agenda (.1); call with P. Trahan, L. Strubeck and B. Collet (.3); call with P. Trahan (.3); analysis of ▮▮▮ and various emails thereto (.2); attend management/professionals call (1.2). |
| 12/08/2021 | Boland, J | 0.20 | Analysis of member call agenda (.1); emails regarding co-op board materials (.1). |
| 12/08/2021 | Boland, J | 0.10 | Emails with H. O'Neil and E. Daniels regarding BSCEC update (.1). |
| 12/08/2021 | Boland, J | 0.20 | Review, revise and redact Collet October and November statements and emails thereto (.2). |
| 12/08/2021 | Bruner, B | 1.80 | Further analysis of hearing transcripts (1.2); review and revise omnibus reply in support of motion to extend exclusivity (.5); and communications with Jason Boland regarding the same (.1). |
| 12/08/2021 | Copeland, J | 2.50 | Review and consider issues in connection with solvency report (.7); further review (.9) and correspond (.2) regarding other expert reports and related issues; further review filings in connection with appeal (.5) and review correspondence regarding same (.2). |
| 12/08/2021 | Copeland, J | 1.40 | NRF-OMM call regarding status and next steps (.6); call with management regarding open issues and next steps (.8). |
| 12/08/2021 | Copeland, J | 3.10 | Further review and revise exclusivity reply (.9); review deposition |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 22** |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

---

| | | | transcript in connection with exclusivity hearing (1.8); review other materials in preparation for exclusivity hearing (.4). |
|---|---|---|---|
| 12/08/2021 | Franklin, J | 1.10 | Review and finalize opposition to second motion for leave to appeal. |
| 12/09/2021 | Mokrzycka, M | 0.10 | Emails with J. Boland regarding cites and quotes from the transcript. |
| 12/09/2021 | Mokrzycka, M | 0.10 | Confer with J. Harrison regarding exhibits for deposition. |
| 12/09/2021 | Mokrzycka, M | 0.40 | Review expert report of Chirs Kearns. |
| 12/09/2021 | Mokrzycka, M | 0.10 | Email regarding credit card motion. |
| 12/09/2021 | Mokrzycka, M | 0.70 | Review and revise exclusivity demonstrative. |
| 12/09/2021 | Mokrzycka, M | 0.20 | Communication regarding JP Morgan examination. |
| 12/09/2021 | Mokrzycka, M | 0.60 | Confer with P. Trahan regarding exhibits for deposition and gather the same. |
| 12/09/2021 | Mokrzycka, M | 0.20 | Various communication regarding deposition topics for CoServ and Tri-County. |
| 12/09/2021 | Mokrzycka, M | 0.20 | Review declaration of C. H. Guernsey/ |
| 12/09/2021 | Mokrzycka, M | 0.10 | Confer with NRF team regarding counter-designation for appeal. |
| 12/09/2021 | Mokrzycka, M | 0.20 | Confer with the team regarding ordinary course professional. |
| 12/09/2021 | Mokrzycka, M | 1.10 | Prep call regarding exclusivity. |
| 12/09/2021 | Mokrzycka, M | 0.40 | Call with BRG regarding next steps and ongoing process. |
| 12/09/2021 | McGinley, S | 1.00 | Review Joseph Booth deposition transcript to determine whether any portion of transcript must be marked as "Highly Confidential." |
| 12/09/2021 | McGinley, S | 2.40 | Review Dean Thrall deposition transcript to determine whether any portion of transcript must be marked as "Highly Confidential." |
| 12/09/2021 | Mokrzycka, M | 0.20 | Confer with B. Bruner regarding exclusivity reply. |
| 12/09/2021 | Mokrzycka, M | 0.10 | Review order to consolidate cases and confer with the team. |
| 12/09/2021 | Mokrzycka, M | 0.30 | Review additional summaries from deposition. |
| 12/09/2021 | Mokrzycka, M | 1.90 | Review and organize reliance materials and related communication with ES team and BRG team. |
| 12/09/2021 | Mokrzycka, M | 0.60 | Final review of 2004 notice and add additional topics. |
| 12/09/2021 | Peirce, S | 0.80 | NRF BRG meeting regarding exclusivity hearing preparation. |
| 12/09/2021 | Price, A | 2.00 | Attend exclusivity hearing prep meeting (1.0) ; review reply brief regarding same (1.0). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 23** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/09/2021 | Rivera, C | 0.90 | Review/revise Citadel markup of EEI trading form (0.8); email with D. Schmidt regarding same (0.1). |
| 12/09/2021 | Sippel, C | 3.60 | Designate portions of deposition transcript from Carl Curry as highly confidential. |
| 12/09/2021 | Sippel, C | 2.30 | Designate portions of the deposition of Johnny York as Highly Confidential. |
| 12/09/2021 | Trahan, P | 1.00 | Consultant strategy meeting (1.0). |
| 12/09/2021 | Trahan, P | 6.00 | Prepare for depos on exclusivity issue (2.5); confer with opposing counsel on exclusivity depos (0.5); review related depo notices (0.5); review exclusivity response (0.5); review potential exhibits for exclusivity hearing (0.5); meet with team on exclusivity hearing prep (1.0); confer with P. Fozzard on co-op issues for exclusivity depos (0.5). |
| 12/09/2021 | Trahan, P | 1.10 | Confer with client on litigation issues (0.3); confer with consultant on graphics strategy (0.8). |
| 12/09/2021 | Wolf, E | 2.40 | Confer with witnesses and litigation colleagues to review deposition transcripts to ensure highly confidential material is appropriately designated. |
| 12/09/2021 | Wolf, E | 0.90 | Review and revise draft expert reports. |
| 12/09/2021 | Kearns, D | 0.30 | Review ERCOT's Motion for Direct Appeal to the Fifth Circuit. |
| 12/09/2021 | Agrons, J | 0.90 | (.6) Emails with J. Copeland, and telephone conference regarding revisions to credit card agreement documentation and next steps with bank's counsel; (.3) emails with N. Haynes and H. O'Neil regarding ████████████. |
| 12/09/2021 | Arguijo, L | 2.70 | Review of documents produced by PUCT related to ongoing litigation in the bankruptcy case. |
| 12/09/2021 | Arguijo, L | 0.20 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/09/2021 | Aschettino, S | 0.30 | Review further e-mails regarding proposed additional revisions to Participation and Cash Collateral agreements. |
| 12/09/2021 | Boland, J | 0.10 | Follow up correspondence with M. Mokrzycka regarding 2004 ███████ (.1). |
| 12/09/2021 | Boland, J | 4.10 | Analysis of correspondence from L. Strubeck to Tri-County and Coserv regarding exclusivity (.1); emails with P. Trahan regarding exclusivity depositions (.1); begin review and revision to draft exclusivity reply (2.1); correspondence with A. Qureshi regarding deposition topics (.1); attend call with BRG, NRF and OMM teams regarding exclusivity strategy (1.1); various emails with M. Cody regarding exclusivity depositions (.1); call with B. Bruner regarding exclusivity matters (.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 24** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/09/2021 | Boland, J | 0.10 | Various emails with B. Collet regarding rate design matters (.1). |
| 12/09/2021 | Boland, J | 0.10 | Follow up correspondence relating to Guernsey retention (.1). |
| 12/09/2021 | Boland, J | 0.40 | Attend NRF/OMM/BRG update call (.4). |
| 12/09/2021 | Boland, J | 0.10 | Emails with J. Agrons and J. Copeland regaridng pcard agreements (.1). |
| 12/09/2021 | Boland, J | 0.20 | Numerous emails regarding phase 1 diligence matters (.2). |
| 12/09/2021 | Boland, J | 0.20 | Correspondence with R. Dixon regarding protective order matters (.1); correspondence to J. Eppich regarding same (.1). |
| 12/09/2021 | Boland, J | 0.60 | Review, revise and redact Eversheds fee statement and emails thereto (.6). |
| 12/09/2021 | Boland, J | 0.10 | Review revised draft JPMS retention application and emails thereto with R. Dixon (.1). |
| 12/09/2021 | Boland, J | 0.10 | Various emails regarding co-op counsel presentation (.1). |
| 12/09/2021 | Henley, M | 0.50 | Assist legal team with printing of certain produced documents. |
| 12/09/2021 | Harrison, J | 1.80 | Confer with J. Copeland regarding exclusivity hearing prep (.8); call with NRF, BRG, and OMM teams regarding same (1). |
| 12/09/2021 | Harrison, J | 0.40 | Attend BRG call. |
| 12/09/2021 | Franklin, J | 2.20 | Review and analyze ERCOT motion for direct appeal to Fifth Circuit and research and emails with D. Kearns regarding same. |
| 12/09/2021 | Franklin, J | 1.70 | Review and revise outline of argument for hearing on motions for leave to appeal. |
| 12/09/2021 | Copeland, J | 2.10 | Call with BRG and OMM regarding exclusivity hearing (1.0); consider evidentiary and other discovery issues regarding exclusivity (.3) review correspondence (.2) and revisions (.6) in connection with exclusivity reply. |
| 12/09/2021 | Copeland, J | 0.80 | Begin review of T. Payton expert report (.4) and attention to other expert disclosures (.4). |
| 12/09/2021 | Copeland, J | 2.70 | Call with BRG regarding open issues and next steps (.5); conferences and correspondence with J. Harrison, M. Mokrzycka, and others regarding litigation, exclusivity, and other open issues (.8); review and revise collateral agreement, participation agreement, and review related documents (1.2); conference and emails with J. Agrons regarding credit card agreements (.2). |
| 12/09/2021 | Bruner, B | 4.00 | Further analysis of motion to extend exclusivity pleadings and revisions to reply brief (3.7); and conference with Jason Boland regarding the same (.3). |
| 12/09/2021 | Boland, J | 0.10 | Analysis of draft December board outline from J. Surdoval (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 25** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/09/2021 | Boland, J | 0.20 | Attend to matters relating to ▓▓▓▓ per H. O'Neil inquiry (.2). |
| 12/09/2021 | Boland, J | 0.10 | Analysis of Just Energy 4492 update (.1). |
| 12/09/2021 | Boland, J | 2.10 | Various emails with team regarding expert reliance materials (.1); emails with J. Surdoval regarding force majeure letter (.1); analysis of district court consolidation order (.1); review and revise latest draft Kearns report and eamils thereto (.7); analysis of Coserv and PUCT stipulation on discovery (.1); analysis of correspondence from N. Bello regarding ▓▓▓▓ inquiry and emails to BRG team regarding same (.1); call with J. Surdoval and J. Schlant regarding Kearns expert report (.1); various follow up emails with NRF and BRG team regarding finalizing report (.4); review correspondence from J. Surdoval regarding ▓▓▓▓ and emails with UCC team regarding same (.4). |
| 12/09/2021 | Boland, J | 1.50 | Attend call with B. Collet, J. Surdoval, H. O'Neil, T. Mohan and clients regarding ▓▓▓▓ (1.3); follow up call with J. Surdoval regarding same (.2). |
| 12/09/2021 | Boland, J | 0.20 | Various emails with N. Haynes regarding BSCEC call (.1); emails with M. Hellevang regarding ▓▓▓▓ (.1). |
| 12/10/2021 | Harrison, J | 1.10 | Strategy call regarding exclusivity hearing (.7); follow up call with P. Segrest regarding same (.4). |
| 12/10/2021 | Harrison, J | 1.00 | Draft demonstrative for exclusivity hearing. |
| 12/10/2021 | Harrison, J | 1.00 | Expert call with NRF, BRG, and ES teams. |
| 12/10/2021 | Henley, M | 0.40 | Prepare specifications for loading additional ERCOT production documents into the database for attorney review. |
| 12/10/2021 | Henley, M | 0.50 | Prepare document review assignments for attorney review or ERCOT production. |
| 12/10/2021 | Israelson, A | 0.30 | Review and assess ERCOT production, for processing into the database. |
| 12/10/2021 | Kearns, D | 3.00 | Review research relating to ▓▓▓▓▓▓▓▓ ▓▓▓▓. |
| 12/10/2021 | McGinley, S | 1.00 | Conduct legal research regarding ▓▓▓▓▓▓▓▓. |
| 12/10/2021 | Mokrzycka, M | 1.00 | Call with management. |
| 12/10/2021 | Mokrzycka, M | 1.00 | Call with ES regarding experts and rebuttal experts. |
| 12/10/2021 | Mokrzycka, M | 2.80 | Review and organize expert reports and communication with BRG team regarding same. |
| 12/10/2021 | Mokrzycka, M | 0.90 | Cross-litigation firm call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 26** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/10/2021 | Mokrzycka, M | 1.70 | Review motion to certify appeal (.7) and summarize the same (.8) emails with management (.2). |
| 12/10/2021 | Mokrzycka, M | 0.60 | Call with NRF team regarding ongoing issues. |
| 12/10/2021 | Mokrzycka, M | 2.20 | Preparation call for exclusivity hearing. |
| 12/10/2021 | Peirce, S | 0.70 | Meeting with team to discuss preparation for exclusivity hearing. |
| 12/10/2021 | Peirce, S | 0.20 | Email to Jamie Copeland regarding on member one vote issue for exclusivity hearing. |
| 12/10/2021 | Price, A | 2.00 | Review draft expert reports (2.0). |
| 12/10/2021 | Price, A | 0.80 | Attend management call (.80). |
| 12/10/2021 | Trahan, P | 3.00 | Confer with team on exclusivity pleadings and hearing (1.5); confer with client on exclusivity hearing (0.5); prepare materials for exclusivity depositions (1.0). |
| 12/10/2021 | Trahan, P | 1.90 | Team strategy meeting (0.6); management call (1.3). |
| 12/10/2021 | Trahan, P | 1.00 | Cross firm litigation call (1.0). |
| 12/10/2021 | Trahan, P | 1.00 | Call with co-op professionals (1.0). |
| 12/10/2021 | Trahan, P | 2.00 | Review expert reports (1.0); confer with team on expert reports (1.0). |
| 12/10/2021 | Wolf, E | 3.00 | Review and annotate expert reports of experts offered by ERCOT and Calpine in preparation for motion to strike. |
| 12/10/2021 | Wolf, E | 0.70 | Confer with litigation and bankruptcy colleagues regarding upcoming filings and depositions. |
| 12/10/2021 | Wolf, E | 0.20 | Confer with colleagues at Foley regarding the PUCT's privilege log. |
| 12/10/2021 | Wolf, E | 0.20 | Review documents produced in discovery in search of ███████ |
| 12/10/2021 | Wolf, E | 1.20 | Review and revise motion to strike expert opinions. |
| 12/10/2021 | Arguijo, L | 0.70 | Communication with Norton Rose Fulbright team regarding status of review of documents in ongoing litigation in the bankruptcy case. |
| 12/10/2021 | Arguijo, L | 1.20 | Review of documents produced by PUCT and ERCOT related to ongoing litigation in the bankruptcy case. |
| 12/10/2021 | Boland, J | 1.50 | Call with Akin and MWE regarding exclusivity hearing (.2); attend internal legal call to discuss exclusivity hearing strategy (.7); call with P. Segrest and legal team regarding same (.4); review draft demonstratives for exclusivity hearing (.2). |
| 12/10/2021 | Boland, J | 0.20 | Analysis of Coserv witness and exhibit list (.1); call with N. Hendrix regarding same (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 27** |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 12/10/2021 | Boland, J | 0.10 | Analysis of Calpine witness and exhibit list (.1). |
| 12/10/2021 | Boland, J | 0.10 | Emails with H. O'Neil regarding SCEA call (.1). |
| 12/10/2021 | Boland, J | 0.50 | Call with P. Segrest, H. O'Neil and L. Strubeck regarding plan discussions (.5). |
| 12/10/2021 | Boland, J | 2.80 | Emails with W. Wood regarding swap claim update call (.1); various emails with J. Surdoval regarding expert reports (.1); emails with W. Wood regarding privilege matters (.1); emails with UCC regarding ████████ (.1); emails from K. Kennedy regarding Scott rebuttal (.1); analysis of swap claim preliminary analysis from W. Wood (.1); attend swap claims call with McKool and BRG teams (.5); attend expert call with NRF and Eversheds team (1.0); emails with S. Heino regarding tort claim call (.1); review and revise motion to strike and emails with team regarding same (.6). |
| 12/10/2021 | Boland, J | 0.10 | Analysis of correspondence from H. Miller regarding diligence tracker update (.1). |
| 12/10/2021 | Boland, J | 0.20 | Various emails regarding JPM member meetings (.1); emails with K. Bordovsky regarding United diligence matters (.1). |
| 12/10/2021 | Boland, J | 0.50 | Various emails regarding PPA matters and review ████████ ████████ (.2); attend Sandy Creek call ████████ (.3). |
| 12/10/2021 | Boland, J | 0.40 | Attend to matters finalizing JPMS retention application and various emails thereto (.4). |
| 12/10/2021 | Boland, J | 1.00 | Attend management call with professionals (1.0). |
| 12/10/2021 | Boland, J | 0.20 | Correspondence with M. Troy and follow up with P. Fozzard regarding RUS meeting (.2). |
| 12/10/2021 | Boland, J | 0.30 | Call with J. Surdoval regarding workstreams (.3). |
| 12/10/2021 | Harrison, J | 0.50 | Strategy call with NRF and OMM teams. |
| 12/10/2021 | Harrison, J | 1.50 | Attend presentation to co-op counsel. |
| 12/10/2021 | Greendyke, W | 0.30 | Receive and begin review of ERCOT Motion for Direct Appeal to 5th Circuit (0.30). |
| 12/10/2021 | Franklin, J | 2.20 | Research regarding ████████ ████████ and emails with D. Kearns regarding same. |
| 12/10/2021 | Franklin, J | 0.80 | Teleconference with D. Kearns regarding opposition to motion to certify appeal to Fifth Circuit. |
| 12/10/2021 | Franklin, J | 1.00 | Participate in meeting with management and advisors. |
| 12/10/2021 | Copeland, J | 2.20 | Exclusivity hearing preparation call (.6); further revise exclusivity reply and attention to issues in connection with same (.8); call with P. Fozzard regarding ████████ (.2); call with P. Segrest and others regarding exclusivity and other issues (.4); |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | February 07, 2022 | | Invoice Number | 9495336397 | Page 28 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | attention to discovery requests and related correspondence (.2). |
| 12/10/2021 | Boland, J | 1.00 | Analysis of Tri-County witness and exhibit list (.1); attend cross firm litigation call (.9). |
| 12/10/2021 | Boland, J | 2.30 | Emails with L. Strubeck regarding co-op counsel call (.1); preparation for co-op counsel call (.4); attend call with co-op counsel regarding board material review (1.5); call with J. Surdoval regarding follow up from co-op call (.3). |
| 12/10/2021 | Boland, J | 0.60 | Attend NRF/OMM update call (.5); analysis of draft agenda for management call (.1). |
| 12/10/2021 | Bruner, B | 2.00 | Revise reply in support of motion to extend exclusivity (1.9); and communications with Jason Boland regarding the same (.1). |
| 12/10/2021 | Copeland, J | 1.00 | Call with management team regarding open issues and next steps. |
| 12/10/2021 | Copeland, J | 1.50 | Call with member co-op professionals regarding various open issues, including plan and related analyses. |
| 12/10/2021 | Copeland, J | 5.20 | Conferences and correspondence with J. Harrison and M. Mokrzycka regarding litigation and other open case issues (1.2); review expert report regarding ancillary services (.6); review cases regarding ██████████████████ (.9); begin review ERCOT expert reports (.7); call regarding expert reports with Eversheds (.9); attention to motion to strike and revisions to same (.9). |
| 12/11/2021 | Sippel, C | 0.60 | Draft and send correspondence to E. Wolf and P. Trahan regarding citations used in the draft motion to strike. |
| 12/11/2021 | Sippel, C | 6.90 | Prepare case summaries and edit citations for P. Trahan and E. Wolf to ensure the accuracy of a pending motion to strike. |
| 12/11/2021 | Copeland, J | 4.20 | Further review (1.4) and revise (1.6) exclusivity reply and attention to correspondence (.2) and comments (.8) received in connection with same; review related materials in connection with ████████████ (.4). |
| 12/11/2021 | Trahan, P | 2.50 | Confer with client in preparation for exclusivity hearing (1.5); prepare materials for same (1.0). |
| 12/11/2021 | Weinstein, L | 2.10 | Conduct legal research regarding the █████████████████████ and write a memorandum of the findings. |
| 12/11/2021 | Weinstein, L | 4.50 | Conduct legal research regarding the meaning of "ordinary course of business" under Sections 503(b)(9) and 363 of the Bankruptcy Code and write a memorandum of the findings. |
| 12/11/2021 | Boland, J | 0.20 | Review and redact McKool application and emails thereto (.2). |
| 12/11/2021 | Boland, J | 0.10 | Emails regarding 2004 market notices (.1). |
| 12/11/2021 | Boland, J | 0.10 | Emails regarding motion to strike (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 29** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/11/2021 | Boland, J | 0.10 | Emails with D. Klein regarding JPMS hearing (.1). |
| 12/11/2021 | Boland, J | 1.80 | Emails with A. Price regarding exclusivity reply (.1); various emails with P. Segrest and team regarding same and strategy for hearing (.4); emails with team regarding witness and exhibit matters (.1); call with P. Trahan regarding Karnei prep (.3); attend Karnei prep call (.9). |
| 12/11/2021 | Boland, J | 1.30 | Review, revise and redact NRF October fee statement and emails thereto (1.3). |
| 12/12/2021 | Wolf, E | 0.10 | Confer with L. Mendiola regarding ██████. |
| 12/12/2021 | Wolf, E | 0.90 | Review and revise authorities quoted in motion to strike. |
| 12/12/2021 | Weinstein, L | 2.00 | Conduct legal research regarding the ███████ ███████ and create a write up of the findings. |
| 12/12/2021 | Trahan, P | 3.00 | Prepare for exclusivity depositions. |
| 12/12/2021 | Copeland, J | 1.10 | Further review various expert reports concerning priority issues. |
| 12/12/2021 | Copeland, J | 3.50 | Further review (1.4) and revise exclusivity reply; correspondence with NRF and other professionals and client team regarding same (.5); review revisions and comments from team regarding exclusivity reply (.5); attention to filing logistics (.1); review and revise demonstrative for exclusivity hearing (.6); review examination outline for exclusivity hearing (.2); begin review of argument outline (.2). |
| 12/12/2021 | Boland, J | 2.10 | Numerous emails with P. Fozzard, B. Collet, P. Segrest, C. Kearns and J. Copeland regarding exclusivity reply (1.0); call with Akin team regarding depositions and emails to team regarding strategy in respect of same (.4); emails with J. Eppich and others regarding United attendance at deposition (.1); review final draft and make final revisions to exclusivity reply and emails thereto (.6). |
| 12/12/2021 | Boland, J | 0.10 | Emails with M. Troy regarding RUS meeting (.1). |
| 12/12/2021 | Boland, J | 0.20 | Call with P. Trahan regarding exclusivity (.2). |
| 12/13/2021 | Kearns, D | 0.40 | Begin drafting Opposition to Motion for Direct Appeal. |
| 12/13/2021 | Mokrzycka, M | 2.50 | Attend deposition of Tri-County representative in connection with the exclusivity motion. |
| 12/13/2021 | Mokrzycka, M | 0.20 | Review outline for exclusivity motion. |
| 12/13/2021 | Mokrzycka, M | 0.10 | Email communication with Jason Binford regarding 2004 notice. |
| 12/13/2021 | Mokrzycka, M | 1.60 | Cite checked the reply and file the same. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 30** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/13/2021 | Mokrzycka, M | 0.90 | Review final transcripts from corporate deposition of CoServ and Tri-County representatives. |
| 12/13/2021 | Mokrzycka, M | 3.50 | Attend deposition of CoServ's representative in connection with the exclusivity motion. |
| 12/13/2021 | Mokrzycka, M | 0.70 | Call with NRF team regarding next steps. |
| 12/13/2021 | Peirce, S | 0.30 | Email to team regarding ███████████ regarding Co-op members. |
| 12/13/2021 | Sippel, C | 0.90 | Research additional citations for a motion to strike expert testimony ███████████. |
| 12/13/2021 | Sippel, C | 2.40 | Prepare case summaries for a motion to strike and find additional 5th Circuit cases that underscore ███████████ ███████. |
| 12/13/2021 | Trahan, P | 10.00 | Take the depositions of Coserv and Tri-County for exclusivity hearing (6.0); prepare for depositions (2.0); prepare for exclusivity hearing (2.0). |
| 12/13/2021 | Weinstein, L | 2.00 | Conduct legal research regarding the ███████████ ███████████ ███████████ and write a memorandum of the findings. |
| 12/13/2021 | Wolf, E | 0.40 | Gather and stamp CoServ and Tri-County deposition exhibits. |
| 12/13/2021 | Wolf, E | 7.00 | Review and revise motion to strike to include motion for judgment on the pleadings. |
| 12/13/2021 | Wolf, E | 0.70 | Call with litigation and bankruptcy teams to discuss upcoming filings and hearings. |
| 12/13/2021 | Harrison, J | 2.30 | Attend portion of Tri-County deposition. |
| 12/13/2021 | Boland, J | 10.20 | Revise exclusivity demonstrative and emails thereto (.7); various emails with team regarding exclusivity reply (.2); emails with co-ops regarding exclusivity depositions (.1); analysis of revised demonstrative from J. Surdoval (.1); review and revise hearing status update notes from L. Strubeck (.2); analysis of correspondence from L. Mendiola regarding ███████████ (.1); review and revise direct outline for exclusivity (.3); attend portion of all-hands litigation call (.4); attend Coserv exclusivity deposition (3.4); attend Tri-County deposition (2.8); follow up meetings with NRF team and numerous calls with L. Strubeck, S. Johnson and A. Quereshi regarding hearing (1.8). |
| 12/13/2021 | Boland, J | 0.50 | Emails with J. Binford regarding 2004 request (.1); emails with L. Mendiola and P. Segrest regarding PUCT matters (.1); call with J. Surdoval (.3). |
| 12/13/2021 | Boland, J | 0.10 | Emails regarding agenda for RUS call (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 31** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| 12/13/2021 | Boland, J | 0.80 | Analysis of draft management call agenda (.1); attend NRF/OMM update call (.7). |
|---|---|---|---|
| 12/13/2021 | Boland, J | 0.10 | Various emails with C. Kearns regarding PPA matters (.1). |
| 12/13/2021 | Boland, J | 0.10 | Emails with M. Mokrzycka and Davis Polk team regarding retention matters (.1). |
| 12/13/2021 | Boland, J | 0.20 | Analysis of correspondence from S. Schinfeld and J. Trachtman regarding Dr. Scott report (.1); emails with N. Hendrix regarding MUFG protective order matters (.1). |
| 12/13/2021 | Bruner, B | 0.10 | Analysis of committee statement in support of exclusivity extension. |
| 12/13/2021 | Bruner, B | 1.00 | Analysis of motions for leaves to appeal and related pleadings. |
| 12/13/2021 | Copeland, J | 2.40 | Conferences and calls with J. Harrison, M. Mokrzycka, and others regarding open issues and projects (.5); further review certain expert reports (.7); litigation call with Eversheds team (.5); call with Kramer, Eversheds, and Dr. Scott regarding expert report issues (.7). |
| 12/13/2021 | Copeland, J | 5.80 | Review argument outline and examination outline and other materials in advance of exclusivity hearing (.8); attend Clary and Schriver deposition (2.8); post-deposition call (.3) review deposition transcripts for hearing (1.1) and begin working on designations (.8). |
| 12/13/2021 | Franklin, J | 0.70 | Review and revise outline for December 29 hearing and emails to W. Greendyke et al regarding same. |
| 12/13/2021 | Harrison, J | 3.00 | Attend portion of CoServ deposition. |
| 12/13/2021 | Harrison, J | 0.70 | Strategy call with NRF team. |
| 12/13/2021 | Harrison, J | 0.50 | Litigation strategy call with ES team. |
| 12/13/2021 | Harrison, J | 0.70 | Review and revise appellate outline. |
| 12/14/2021 | Mokrzycka, M | 1.30 | Review and work on November fee statement and related communication. |
| 12/14/2021 | Mokrzycka, M | 0.50 | Prepare all demonstratives and transcripts for hearing. |
| 12/14/2021 | Mokrzycka, M | 0.20 | Communication with ES team regarding motion to strike. |
| 12/14/2021 | Mokrzycka, M | 0.60 | Draft notice of transcript designations. |
| 12/14/2021 | Mokrzycka, M | 1.20 | Review ▮▮▮▮▮▮ and communication with the appeal team regarding same. |
| 12/14/2021 | Mokrzycka, M | 3.80 | Prepare for hearing and attend the hearing. |
| 12/14/2021 | Mokrzycka, M | 0.10 | Confer with BRG regarding interim fee application. |
| | | | Review Clifton Karnei deposition transcripts to determine whether |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 32** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/14/2021 | McGinley, S | 3.50 | any portion of transcript must be marked as "Highly Confidential." |
| 12/14/2021 | Kearns, D | 2.60 | Continue drafting Opposition to Motion for Direct Appeal. |
| 12/14/2021 | Henley, M | 0.30 | Perform database queries to identify audio documents produced by ACES and correspond with legal team regarding transcription of same. |
| 12/14/2021 | Harrison, J | 0.40 | Analysis of ███████ and related correspondence with working group. |
| 12/14/2021 | Harrison, J | 1.00 | Analysis of ███████ related article, and numerous correspondence with working group regarding same. |
| 12/14/2021 | Harrison, J | 0.70 | Confer with J. Boland regarding plan options. |
| 12/14/2021 | Harrison, J | 0.50 | Confer with P. Trahan and M. Mokrzycka regarding deposition designations (.2); numerous correspondence regarding same (.3). |
| 12/14/2021 | Mokrzycka, M | 1.00 | Call with management and other financial advisor. |
| 12/14/2021 | Mokrzycka, M | 1.50 | Call with NRF team regarding next steps and ongoing issues. |
| 12/14/2021 | Mokrzycka, M | 0.90 | Review transcripts and designate testimony. |
| 12/14/2021 | Peirce, S | 4.00 | Attend hearing on exclusivity extension. |
| 12/14/2021 | Price, A | 1.00 | Emails with team regarding exclusivity hearing and ERCOT appeal. |
| 12/14/2021 | Price, A | 0.50 | Review order in ERCOT appeal in SA. |
| 12/14/2021 | Price, A | 3.50 | Attend exclusivity hearing remotely. |
| 12/14/2021 | Romero, S | 0.30 | Correspondence with D. Wendrock and M. Miller regarding addendum review. |
| 12/14/2021 | Sippel, C | 2.10 | Review deposition of Joshua Clevenger for any highly confidential information. |
| 12/14/2021 | Sippel, C | 1.70 | Continue to review the 11-12-21 deposition of Joshua Clevenger for any highly confidential information. |
| 12/14/2021 | Trahan, P | 10.00 | Prepare for hearing on exclusivity motion (6.0); attend hearing on exclusivity motion (4.0). |
| 12/14/2021 | Trahan, P | 1.50 | Travel from Houston to Austin (half billed) (1.5). |
| 12/14/2021 | Wolf, E | 2.30 | Review and revise motion for judgment on the pleadings. |
| 12/14/2021 | Wolf, E | 0.30 | Confer with co-counsel regarding recordings of calls with ACES. |
| 12/14/2021 | Harrison, J | 6.00 | Hearing preparation (1.5); travel to and attend hearing on exclusivity (4.5). |
| 12/14/2021 | Agrons, J | 0.60 | (.3) Emails with J. Copeland regarding credit card program for the |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 33** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | debtor; (.3) email and telephone conference with J. Boland regarding ██████████████. |
| 12/14/2021 | Aschettino, S | 0.20 | Review and reply to e-mail from James Copeland regarding JPM card agreement. |
| 12/14/2021 | Boland, J | 0.10 | Emails with United counsel regarding diligence update (.1). |
| 12/14/2021 | Boland, J | 0.10 | Emails with J. Schlant regarding hedging matters (.1). |
| 12/14/2021 | Boland, J | 0.10 | Follow up emails with client regarding pcard matters (.1). |
| 12/14/2021 | Boland, J | 0.70 | Emails with N. Hendrix regarding motion to strike (.1); emails with J. Franklin and B. Greendyke regarding appeal matters (.1); review and consider numerous emails regarding ████████ and potential impacts (.5). |
| 12/14/2021 | Boland, J | 1.30 | Call with C. Kearns and J. Surdoval regarding PPA matters (.3); attend portion of call with SCEA (.3); various emails regarding SCEA follow up (.1); attend BSCEC call with Greenberg and Evercore (.6). |
| 12/14/2021 | Boland, J | 0.10 | Various emails regarding ███████████████ (.1). |
| 12/14/2021 | Boland, J | 0.10 | Emails with B. Collet regarding RUS meeting (.1). |
| 12/14/2021 | Boland, J | 0.10 | Analysis of letter to advisory committee requesting meeting (.1). |
| 12/14/2021 | Boland, J | 0.80 | Attend RUS call with M. Troy and M. Taubenfeld (.5); call with J. Surdoval and C. Kearns regarding RUS meeting (.3). |
| 12/14/2021 | Boland, J | 0.20 | Emails with L. Smith regarding February trial logistics (.1); emails with S. Heino and L. Mendiola regarding ██████ (.1). |
| 12/14/2021 | Boland, J | 0.20 | Various emails with team regarding ████████████████ (.2). |
| 12/14/2021 | Boland, J | 8.00 | Various emails with L. Strubeck regarding exclusivity hearing matters (.1); various emails regarding deposition designations (.1); hearing preparation with team (1.9); attend preparation with C. Karnei (1.0); leave to and attend hearing on exclusivity (4.9). |
| 12/14/2021 | Harrison, J | 0.70 | Call with J. Copeland regarding outstanding items. |
| 12/14/2021 | Greendyke, W | 1.10 | Receive, review, and analyze numerous items of correspondence from NRF and Eversheds teams regarding ██████████████████ ████████████████ (1.10). |
| 12/14/2021 | Greendyke, W | 3.50 | Attend and monitor Brazos hearing on exclusivity motion (3.5). |
| 12/14/2021 | Franklin, J | 2.40 | Research regarding ████████████████████ ████████ |
| 12/14/2021 | Franklin, J | 0.30 | Teleconference with D. Kearns regarding ████████████████. |
| 12/14/2021 | Franklin, J | 1.20 | Review and analyze ████████████████ case and emails to |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 34** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | litigation team regarding same and ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ |
| 12/14/2021 | Copeland, J | 1.30 | Call with Sandy Creek Noteholders' advisors (.6); review memo regarding ▮▮▮▮▮▮ (.7). |
| 12/14/2021 | Boland, J | 0.10 | Emails with A. Falk regarding follow up following hearing (.1). |
| 12/14/2021 | Boland, J | 0.10 | Correspondence from M. Easer regarding expert follow up (.1). |
| 12/14/2021 | Boland, J | 0.10 | Emails with BRG team regarding fee application timing (.1). |
| 12/14/2021 | Bruner, B | 3.50 | Participation in motion to extend exclusivity hearing. |
| 12/14/2021 | Copeland, J | 5.60 | Further review Clary (.5) and Schriver (.8) deposition transcripts, and work on Schriver designations (1.3); attend exclusivity hearing (2.5); professionals' follow up regarding exclusivity hearing (.5). |
| 12/14/2021 | Copeland, J | 1.90 | Conferences and calls with J. Harrison and others regarding litigation and other open issues (.9); review correspondence (.2), argument outline (.3), and other materials (.5) concerning the ERCOT appeal. |
| 12/14/2021 | Bruner, B | 2.50 | Conference with NRF team regarding appeal issues (.3); analysis of communications regarding the same (.2); analysis of state court appeals decision, appeals briefing, and related pleadings and begin revising draft argument outline (2.0). |
| 12/15/2021 | Mokrzycka, M | 4.80 | Analyze law for motion to strike and on pleadings (3.6) and review first draft (1.2). |
| 12/15/2021 | Mokrzycka, M | 0.50 | Review affirmative defenses asserted by ERCOT and confer regarding same. |
| 12/15/2021 | Mokrzycka, M | 0.60 | File monthly fee statements of OMM and NRF. |
| 12/15/2021 | Mokrzycka, M | 0.30 | Review and revise third interim fee application of Foley. |
| 12/15/2021 | Mokrzycka, M | 0.10 | Confer with Victoria Tran regarding service of documents in the case. |
| 12/15/2021 | Mokrzycka, M | 0.10 | Confer with B. Bruner regarding various pleadings and positions asserted in the pleadings. |
| 12/15/2021 | Mokrzycka, M | 1.10 | Review chart ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3) additional research (.7) and emails with J. Harrison regarding same (.1) |
| 12/15/2021 | Kearns, D | 6.60 | Continue drafting Opposition to Motion for Direct Appeal; research additional cases on ▮▮▮▮▮▮▮. |
| 12/15/2021 | Henley, M | 0.90 | Prepare export of ACES call recordings for vendor transcription and counsel review. |
| 12/15/2021 | Harrison, J | 0.20 | Call with NRF and ES teams regarding experts. |
| 12/15/2021 | Harrison, J | 1.00 | Attend management call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 35** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/15/2021 | Harrison, J | 0.50 | Attend advisory committee call. |
| 12/15/2021 | Mokrzycka, M | 2.30 | Research regarding ████████ and confer with J. Copeland regarding same. |
| 12/15/2021 | Mokrzycka, M | 1.30 | Draft November fee statement. |
| 12/15/2021 | Peirce, S | 0.50 | Send selected recent filings and materials to Advisory Committee. |
| 12/15/2021 | Peirce, S | 0.70 | Advisory Committee meeting regarding status. |
| 12/15/2021 | Peirce, S | 0.20 | Prepare for Advisory Committee meeting. |
| 12/15/2021 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 12/15/2021 | Sippel, C | 1.40 | Finish review of the 11-12-21 deposition of Joshua Clevenger for highly confidential portions. |
| 12/15/2021 | Sippel, C | 2.80 | Finish reviewing the deposition of Joshua Clevenger for highly confidential material. |
| 12/15/2021 | Trahan, P | 2.00 | Team strategy call (1.0); management call (1.0). |
| 12/15/2021 | Trahan, P | 2.50 | Confer with ERCOT on expert issues (0.5); review issues regarding motion for judgment on pleadings (0.5); confer with team on expert issues (0.5); review expert materials (1.0). |
| 12/15/2021 | Trahan, P | 1.00 | Address issues regarding Rule 2004 examination notices to PUCT and ERCOT (1.0). |
| 12/15/2021 | Weinstein, L | 2.50 | Conduct legal research regarding ████████ ████████ |
| 12/15/2021 | Wolf, E | 1.90 | Review and revise motion for judgment on the pleadings and to strike expert opinions. |
| 12/15/2021 | Agrons, J | 3.20 | (.8) Review ████████ to prepare for conference call with client on ████████; (.8) conference call with client working group regarding ████████; (1.4) prepare written summary of ████████, and email such written summary to Greenberg Traurig; (.2) telephone conference with J. Boland with Greenberg Traurig correspondence. |
| 12/15/2021 | Boland, J | 0.20 | Correspondence with M. Esser regarding demonstrative for exclusivity (.1); analysis of voicemail from reporter inquiring about exclusivity (.1). |
| 12/15/2021 | Boland, J | 1.00 | Review, revise and redact NRF fee statement and emails thereto (1.0). |
| 12/15/2021 | Boland, J | 0.10 | Various emails regarding exclusivity depositions (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 36** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/15/2021 | Boland, J | 0.50 | Review, revise and redact OMM November fee statement and emails thereto (.5). |
| 12/15/2021 | Boland, J | 1.10 | Call to J. Agrons regarding BSCEC matters (.1); call with client, J. Agrons, J. Surdoval and H. O'Neil regarding same (1.0). |
| 12/15/2021 | Boland, J | 0.30 | Various emails regarding motion to strike strategy (.1); emails with Eversheds team regarding appeal hearing (.1); various emails with team regarding appeal prep session (.1). |
| 12/15/2021 | Boland, J | 0.10 | Emails with S. Peirce regarding BSCEC update (.1). |
| 12/15/2021 | Boland, J | 3.30 | Emails with N. Hendrix and J. Harrison regarding TMV protective order matters (.1); attend NRF/OMM update call (1.1); attend update call with Davis Polk team and L. Strubeck (.3); call with J. Surdoval (.2); attend management and professional team call (1.1); conference with B. Bruner regarding case strategies (.5). |
| 12/15/2021 | Boland, J | 0.90 | Attend hedging call with FTI (.9). |
| 12/15/2021 | Boland, J | 0.10 | Emails with J. Harrison regarding Coserv inquiry with respect to JPM retention matters (.1). |
| 12/15/2021 | Boland, J | 0.20 | Emails regarding 2004 market participation matters (.1); emails regarding PUCT 2004 matters (.1). |
| 12/15/2021 | Boland, J | 0.80 | Attend bi-weekly advisory committee update call (.5); review and revise draft correspondence to P. Segrest (.3). |
| 12/15/2021 | Bruner, B | 3.10 | Analysis of ████████████ related issues with ERCOT claim. |
| 12/15/2021 | Bruner, B | 3.90 | Analysis of the appeal briefing, opinions, and related pleadings and revise argument outline. |
| 12/15/2021 | Copeland, J | 2.40 | NRF-OMM call regarding status and next steps (1.4); call with management team regarding status and next steps (1.0). |
| 12/15/2021 | Copeland, J | 3.20 | Conferences and calls with J. Harrison, M. Mokrzycka, and others regarding open issues and strategy (1.1); further review Kolitch report (1.5) and Graves report (.6). |
| 12/15/2021 | Franklin, J | 1.00 | Participate in meeting with management and advisors. |
| 12/15/2021 | Franklin, J | 2.20 | Research regarding ████████████████████████ ████████ |
| 12/15/2021 | Harrison, J | 1.30 | Review and revise motion for judgment on pleadings. |
| 12/15/2021 | Harrison, J | 0.20 | Correspondence with J. Copeland regarding ███. |
| 12/15/2021 | Harrison, J | 0.10 | Confer with P. Trahan, J. Boland, and N. Hendrix regarding protective order. |
| 12/15/2021 | Harrison, J | 1.40 | Attend NRF strategy call. |
| 12/15/2021 | Harrison, J | 1.00 | Strategy call with J. Copeland regarding ███. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 37** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/15/2021 | Harrison, J | 0.20 | Analysis of fee statement and related correspondence with M. Mokrzycka. |
| 12/16/2021 | Mokrzycka, M | 0.30 | Review notice of supplemental authority filed by ERCOT and confer with team. |
| 12/16/2021 | Mokrzycka, M | 0.20 | Various communication with Veronica Manning regarding document review for swap objections. |
| 12/16/2021 | Mokrzycka, M | 0.10 | Email with Court's case manger regarding hearing date for motion on pleadings. |
| 12/16/2021 | Kearns, D | 6.30 | Finish drafting Opposition to Motion for Direct Appeal; conference with J. Franklin, J. Boland, et al. regarding Opposition and upcoming oral argument on same. |
| 12/16/2021 | Henley, M | 0.10 | Correspond with legal team regarding certain produced documents to be reviewed by counsel. |
| 12/16/2021 | Henley, M | 1.30 | Perform database queries to identify documents responsive to search terms and coding values and correspond with legal team regarding same. |
| 12/16/2021 | Harrison, J | 0.10 | Confer with J. Copeland and P. Trahan regarding experts. |
| 12/16/2021 | Harrison, J | 1.50 | Call with working group regarding appeal strategy (1); confer with ES team regarding same (.5). |
| 12/16/2021 | Harrison, J | 0.20 | Confer with E. Wolf and P. Trahan regarding motion for judgment on pleadings. |
| 12/16/2021 | Harrison, J | 0.80 | Call with J. Copeland and N. Hendrix regarding pretrial order and trial preparation. |
| 12/16/2021 | Harrison, J | 0.70 | Attend UCC call. |
| 12/16/2021 | Harrison, J | 2.00 | Review cases regarding ▮ and prepare memo on same. |
| 12/16/2021 | Harrison, J | 0.60 | NRF/BRG strategy call. |
| 12/16/2021 | Mokrzycka, M | 0.60 | Call with BRG advisors regarding ongoing issues and next steps. |
| 12/16/2021 | Mokrzycka, M | 0.10 | Confer with J. Boland regarding adding P. Romero as OCP. |
| 12/16/2021 | Mokrzycka, M | 0.20 | Emails with J. Schlant regarding board materials. |
| 12/16/2021 | Mokrzycka, M | 2.60 | Research regarding ▮▮▮▮▮. |
| 12/16/2021 | Mokrzycka, M | 0.80 | Review a letter from CoServ to Advisory Committee and follow up communication with NRF team. |
| 12/16/2021 | Mokrzycka, M | 0.10 | Order transcript from the hearing. |
| 12/16/2021 | Mokrzycka, M | 0.80 | Call with NRF team regarding appeal and the hearing. |
| 12/16/2021 | Mokrzycka, M | 0.70 | Call with Committee Professionals. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | February 07, 2022 | | Invoice Number | 9495336397 | Page 38 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 12/16/2021 | Trahan, P | 6.00 | Call regarding tort claims (1.0); review expert reports for adversary (1.5); confer with committee on experts in adversary (0.5); confer with graphics consultant (0.5); review designation issues under Protective Order (0.5); review and revise Motion for Judgment on Pleadings (1.5); confer with client on motion (0.2); confer with team on motion (0.3). |
| 12/16/2021 | Trahan, P | 1.20 | Consultant strategy meeting (0.5); committee meeting (0.7). |
| 12/16/2021 | Wolf, E | 1.60 | Review and revise deposition transcript designations. |
| 12/16/2021 | Wolf, E | 3.20 | Review and revise motion for judgment on the pleadings. |
| 12/16/2021 | Wolf, E | 0.30 | Review bankruptcy cases addressing ███████. |
| 12/16/2021 | Wolf, E | 0.70 | Coordinate with colleagues at Foley regarding review of ███████ ███████. |
| 12/16/2021 | Greendyke, W | 0.50 | Review and analyze ERCOT appeal argument outline in preparation for call with NRF team (0.50). |
| 12/16/2021 | Boland, J | 0.20 | Call with J. Surdoval regarding follow up to board prep call (.2). |
| 12/16/2021 | Boland, J | 0.10 | Emails from B. Collet regarding ███████ (.1). |
| 12/16/2021 | Boland, J | 0.80 | Emails with team regarding judgment on the pleadings (.1); attend weekly UCC call (.7). |
| 12/16/2021 | Boland, J | 0.20 | Emails with L. Mendiola and P. Trahan regarding expert matters (.1); follow up call with J. Surdoval regarding same (.1). |
| 12/16/2021 | Boland, J | 0.60 | Attend portion of NRF/OMM/BRG call (.6). |
| 12/16/2021 | Boland, J | 0.10 | Emails with J. Harrison regarding Scott follow up (.1). |
| 12/16/2021 | Boland, J | 0.10 | Analysis of correspondence from S. Schinfeld regarding expert matters (.1). |
| 12/16/2021 | Boland, J | 1.30 | Attend call with B. Collet, BRG, P. Fozzard, L. Strubeck and management team regarding RUS meeting preparation (1.3). |
| 12/16/2021 | Boland, J | 0.10 | Emails regarding OCP retention amendment with M. Mokrzycka (.1). |
| 12/16/2021 | Boland, J | 0.10 | Emails with A. Falk regarding Coserv inquiry on JPM (.1). |
| 12/16/2021 | Boland, J | 0.10 | Emails regarding JPM retention objection request (.1). |
| 12/16/2021 | Boland, J | 2.00 | Call with P. Trahan regarding tort claims (.2); call with S. Heino, J. Schlant, P. Romero and P. Trahan regarding same (1.1); attend appeals call with NRF team (.7). |
| 12/16/2021 | Boland, J | 0.10 | Emails with J. Higgins regarding gas claim intervention (.1). |
| | | | Attend board preparation walk through meeting with advisers and |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 39** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 12/16/2021 | Boland, J | 2.90 | management team (2.9). |
| 12/16/2021 | Greendyke, W | 0.50 | Conference with NRF appellate team and Eversheds team regarding preparation for appellate arguments regarding ERCOT motions in USDC (0.50). |
| 12/16/2021 | Greendyke, W | 0.80 | Extended conference with NRF bankruptcy and appellate teams regarding strategy for ERCOT appeal arguments (0.80). |
| 12/16/2021 | Greendyke, W | 0.20 | Conference with Bob Bruner regarding revisions to argument outline and next steps (0.20). |
| 12/16/2021 | Greendyke, W | 0.20 | Review ███████████ send by Julie Harrison (0.20). |
| 12/16/2021 | Franklin, J | 1.00 | Participate in meeting with UCC counsel. |
| 12/16/2021 | Franklin, J | 0.80 | Meeting with W. Greendyke et al. regarding December 29 hearing on motions for leave to appeal. |
| 12/16/2021 | Franklin, J | 4.20 | Draft, review and revise opposition to motion to certify direct appeal to Fifth Circuit and research and emails regarding same. |
| 12/16/2021 | Franklin, J | 0.20 | Review and analyze ERCOT notice of supplemental authority. |
| 12/16/2021 | Copeland, J | 0.90 | NRF-OMM-BRG call regarding status and next steps (.5); attention to correspondence and documents regarding winter hedging (.4). |
| 12/16/2021 | Copeland, J | 0.40 | Partial weekly call with UCC professionals regarding same. |
| 12/16/2021 | Copeland, J | 3.80 | Call with J. Harrison and N. Hendrix regarding pretrial issues (.8); follow up conferences and correspondence with J. Harrison, M. Mokrzycka, and others regarding open issues and projects (.9); review motion for judgment on the pleadings and related correspondence and comments (.6); call with NRF team regarding appeal issues (.7); partial weekly call with UCC professionals regarding same (.3); partial call with Dr. Scott regarding questions for Brazos (.5). |
| 12/16/2021 | Copeland, J | 0.60 | Further review research and related materials regarding ████████ ███████████████████████████ (.4) and attention to related correspondence (.2). |
| 12/16/2021 | Bruner, B | 8.00 | Further analysis of appeal brief and revisions to argument outline (5.1); participate in conference call regarding appeal (1.0); follow-up communications with Bill Greendyke (.2); analysis of notice of supplemental authority in appeal (.2); analysis of ███████████ ██████ 1.0); and communications with NRF team regarding the same (.5). |
| 12/17/2021 | Harrison, J | 0.20 | Confer with DPW regarding motion for judgment on pleadings. |
| 12/17/2021 | Harrison, J | 0.80 | Call with PUCT regarding 2004 requests (.5); follow up with NRF team (.1); call with L. Mendiola regarding same (.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 40** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/17/2021 | Harrison, J | 0.70 | Strategy call with NRF and OMM teams. |
| 12/17/2021 | Harrison, J | 2.90 | Numerous correspondence with working group regarding SFA and protocols (.2); call with J. Copeland regarding same (.7); analysis and research regarding ▓▓▓▓ (2). |
| 12/17/2021 | Henley, M | 1.90 | Perform database queries to identify certain produced documents for counsel review and prepare document review assignments regarding same. |
| 12/17/2021 | Henley, M | 0.30 | Teleconference with legal team regarding processing of additional data and identification of production documents for counsel review. |
| 12/17/2021 | Kearns, D | 1.60 | Review and revise Opposition to Motion for Direct Appeal. |
| 12/17/2021 | Mokrzycka, M | 2.00 | Further review of motion for judgment on pleadings (1) redact confidential information (.7) filed under seal and public version (.2) serve the pleadings to the parties (.1). |
| 12/17/2021 | Mokrzycka, M | 1.50 | Call with management and advisors. |
| 12/17/2021 | Mokrzycka, M | 0.10 | Debrief call regarding the 2004 notices. |
| 12/17/2021 | Mokrzycka, M | 0.10 | Confer with Shari Heino regarding ordinary course professionals. |
| 12/17/2021 | Mokrzycka, M | 0.70 | Call with NRF regarding ongoing issues. |
| 12/17/2021 | Mokrzycka, M | 0.50 | Call with PUCT representatives regarding 2004 Notice. |
| 12/17/2021 | Mokrzycka, M | 0.40 | Call with ERCOT regarding 2004 Notice. |
| 12/17/2021 | Peirce, S | 0.50 | Attend part of NRF meeting regarding status and strategy. |
| 12/17/2021 | Romero, S | 0.20 | Correspondence with D. Wendrock and M. Miller regarding review of addendum. |
| 12/17/2021 | Trahan, P | 3.00 | Call with experts (0.5); call with E. Smith regarding rebuttal expert report (0.5); review and revise motion for judgment on pleadings (1.5); confer with client on same (0.5). |
| 12/17/2021 | Trahan, P | 2.00 | Team strategy call (0.5); management call (1.5). |
| 12/17/2021 | Trahan, P | 1.00 | Cross-firm litigation call (1.0). |
| 12/17/2021 | Trahan, P | 1.00 | Confer with ERCOT on Rule 2004 notice (0.5); confer with PUCT on Rule 2004 notice (0.5). |
| 12/17/2021 | Wolf, E | 0.50 | Coordinate with practice support team regarding ▓▓▓▓ review. |
| 12/17/2021 | Wolf, E | 2.70 | Review and revise motion for judgment on the pleadings and to strike certain expert opinions. |
| 12/17/2021 | Wolf, E | 1.10 | Attend cross-firm litigation call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | February 07, 2022 | | Invoice Number | 9495336397 | Page 41 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 12/17/2021 | Wolf, E | 0.70 | Confer with bankruptcy and litigation colleagues regarding upcoming filings and hearings. |
| 12/17/2021 | Wolf, E | 1.60 | Review bankruptcy cases addressing ███████ |
| 12/17/2021 | Harrison, J | 1.00 | Attend portion of management call. |
| 12/17/2021 | Boland, J | 1.20 | Emails with J. Sharret regarding revised exhibits (.1); emails with T. Mayer regarding rebuttal matters (.1); call with L. Mendiola and BRG team regarding expert issues (.5); attend portion of cross-firm litigation call (.5). |
| 12/17/2021 | Boland, J | 0.10 | Emails regarding Concentric matters (.1). |
| 12/17/2021 | Boland, J | 0.30 | Various emails regarding securitization and ████████ with NRF team (.3). |
| 12/17/2021 | Boland, J | 0.20 | Review district court stay order and numerous emails thereto (.2). |
| 12/17/2021 | Boland, J | 2.00 | Attend all hands call with debtor professionals, RUS and RUS professionals, and client management team. |
| 12/17/2021 | Boland, J | 0.10 | Analysis of further revisions to board materials (.1). |
| 12/17/2021 | Boland, J | 0.80 | Attend PUCT meet and confer regarding 2004 request (.5); follow up internal call regarding PUCT 2004 matters (.2); emails regarding ERCOT follow up meet and confer (.1). |
| 12/17/2021 | Boland, J | 1.70 | Prepare bankruptcy inserts for upcoming board materials (.5); attend portion of NRF/OMM update call (.5); emails with C. Kearns regarding small group planning meetings (.1); call with S. Sanders regarding easement matters (.2); analysis of draft condemnation report (.1); various emails regarding call with A&M (.1); emails regarding status conference request (.1); review draft management call agenda (.1). |
| 12/17/2021 | Boland, J | 1.50 | Attend professionals/management call (1.5). |
| 12/17/2021 | Boland, J | 0.20 | Emails with M. Mokrzycka regarding sealing matters (.1); emails with J. Ross regarding same (.1). |
| 12/17/2021 | Boland, J | 0.30 | Additional time for extended RUS all-hands call (.3). |
| 12/17/2021 | Boland, J | 0.30 | Call with J. Eppich regarding diligence matters and various emails regarding same (.3). |
| 12/17/2021 | Boland, J | 0.10 | Call to J. Eppich regarding voicemail and diligence update (.1). |
| 12/17/2021 | Bruner, B | 4.00 | Further analysis of ████████████████ and communications with NRF team regarding the same (1.5); and further revisions to appeal outline and analysis of pleadings related to the same (2.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 42** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/17/2021 | Copeland, J | 1.80 | NRF-OMM call regarding status and next steps (.7); partial call with management team regarding open issues and next steps (1.1). |
| 12/17/2021 | Copeland, J | 1.50 | Calls with PUCT (.5) and ERCOT (.4) regarding 2004 notices; follow-up call regarding same with NRF team (.3); call with L. Mendiola regarding related issues (.3). |
| 12/17/2021 | Copeland, J | 1.30 | Conferences and correspondence with NRF team regarding open issues and strategies (.8); attention to issues in connection with expert reports and briefing (.5). |
| 12/17/2021 | Copeland, J | 1.70 | Research (.1) and review materials (1.4) regarding ▇▇▇▇▇▇▇ review updates to ▇▇▇▇▇▇▇ (.2). |
| 12/17/2021 | Franklin, J | 6.80 | Draft, review and revise opposition to motion to certify direct appeal to Fifth Circuit and research and emails regarding same. |
| 12/17/2021 | Franklin, J | 0.20 | Review and analyze district court order staying proceedings on motion to certify direct appeal and emails to litigation team regarding same. |
| 12/17/2021 | Franklin, J | 1.00 | Participate in meeting with management and advisors. |
| 12/17/2021 | Greendyke, W | 1.20 | Receive, review, and analyze and comment on numerous items of NRF correspondence and recent ERCOT appellate filings and Ch. 11 strategies going forward (1.20). |
| 12/17/2021 | Greendyke, W | 1.00 | Review and comment on Brazos' draft oppositions to Motion to Appeal to 5th Circuit and correspond with NRF team regarding proposed edits (1.0). |
| 12/17/2021 | Harrison, J | 0.40 | Confer with ERCOT counsel regarding 2004 requests. |
| 12/17/2021 | Harrison, J | 1.50 | Attend portion of RUS/management call. |
| 12/18/2021 | Boland, J | 0.10 | Emails regarding Sandy Creek matters (.1). |
| 12/18/2021 | Boland, J | 0.10 | Various emails regarding final board materials (.1). |
| 12/18/2021 | Boland, J | 0.10 | Emails with J. Surdoval regarding hedging (.1). |
| 12/18/2021 | Boland, J | 0.20 | Emails regarding town hall meetings (.1); emails with D. Klein regarding protective order matters (.1). |
| 12/18/2021 | Copeland, J | 1.80 | Review and revise main-case and ERCOT litigation task lists (1.5); email to J. Harrison and M. Mokrzycka regarding open issues and workstreams (.3). |
| 12/18/2021 | Copeland, J | 0.80 | Review research regarding ▇▇▇▇▇▇▇▇▇. |
| 12/19/2021 | Mokrzycka, M | 1.70 | Call with J. Copeland and J. Harrison regarding ongoing issues and plan for the next few weeks. |
| 12/19/2021 | Harrison, J | 1.70 | Strategy call with M. Mokrzycka and J. Copeland regarding main case and adversary tasks. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page  43** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

---

| | | | |
|---|---|---|---|
| 12/19/2021 | Copeland, J | 1.70 | Call with J. Harrison and M. Mokrzycka regarding logistics and open projects. |
| 12/20/2021 | Harrison, J | 0.70 | Strategy call with P. Segrest and working group regarding appeal strategy (.5); review and revise response to supplemental authority (.2). |
| 12/20/2021 | Harrison, J | 0.50 | Review and revise 2004 notices (.3); confer with A. Price regarding same (.2). |
| 12/20/2021 | Harrison, J | 0.30 | Confer with DPW regarding JPM hearing date (.1); related correspondence with A. Alonzo (.1); follow up with J. Boland regarding same (.1). |
| 12/20/2021 | Israelson, A | 0.20 | Build and prepare password reset link and deliver to Foley for database access. |
| 12/20/2021 | Israelson, A | 0.30 | Build and prepare CSV load of PUCT production 14 to be processed and published into the database. |
| 12/20/2021 | Kearns, D | 1.70 | Conference with P. Segrest et al. to discuss upcoming hearing; review and revise Response to ERCOT's Notice of Supplemental Authority. |
| 12/20/2021 | Mokrzycka, M | 2.50 | Attend board preparation session. |
| 12/20/2021 | Mokrzycka, M | 1.50 | Analyze case law for pretrial order and revise the same. |
| 12/20/2021 | Mokrzycka, M | 0.30 | Review UST reporting and confer with RUS and UCC. |
| 12/20/2021 | Mokrzycka, M | 0.90 | Review response to notice of supplemental authority. |
| 12/20/2021 | Mokrzycka, M | 0.20 | Confer with J. Sharret regarding upcoming deadlines. |
| 12/20/2021 | Mokrzycka, M | 0.50 | Various emails with P. Trahan regarding 2004 notices and update the same. |
| 12/20/2021 | Mokrzycka, M | 0.50 | Draft notice of hearing on motion for judgment on pleadings and file the same. |
| 12/20/2021 | Peirce, S | 0.50 | Review Advisory Committee bylaws and co-op letter to Advisory Committee and draft email to team regarding same. |
| 12/20/2021 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 12/20/2021 | Peirce, S | 0.60 | Email from and to Julie Harrison ██████████████ ████████ and research regarding same. |
| 12/20/2021 | Romero, S | 0.20 | Telephone conference with D. Wendrock regarding overpayment issue. |
| 12/20/2021 | Romero, S | 0.30 | Review comments regarding addendum; correspondence with D. Wendrock regarding same. |
| 12/20/2021 | Sippel, C | 0.60 | Draft and send memorandum and corresponding email to P. Trahan and J. Harrison regarding 30(b)(6) depositions. |
| 12/20/2021 | Sippel, C | 5.00 | Research ████████████████████████ ████████████████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 07, 2022 | | **Invoice Number** | 9495336397 | **Page 44** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 12/20/2021 | Trahan, P | 1.00 | Team strategy meeting (1.0). |
| 12/20/2021 | Trahan, P | 2.00 | Review expert deposition scheduling issues (0.5); review requests for dedesignation of highly confidential designations and related issues (0.5); confer with client on information requested by experts (0.5); prepare information for consideration by experts (0.3); confer with ERCOT on proposed language for price stipulation (0.2). |
| 12/20/2021 | Trahan, P | 2.50 | Address issues with Rule 2004 examination notices (1.5); litigation call (1.0). |
| 12/20/2021 | Trahan, P | 0.20 | Review issues on exclusivity depositions with client (0.2). |
| 12/20/2021 | Wolf, E | 0.40 | Correspond with litigation team members regarding ERCOT's possible arguments in upcoming motion for summary judgment. |
| 12/20/2021 | Wolf, E | 0.80 | Coordinate with litigation team members regarding upcoming filings and deadlines. |
| 12/20/2021 | Wolf, E | 0.50 | Review law addressing what ███████████████████. |
| 12/20/2021 | Wolf, E | 0.70 | Coordinate with litigation and bankruptcy teams regarding upcoming filings and deadlines. |
| 12/20/2021 | Wolf, E | 0.10 | Correspond with P. Trahan and C. Sippel regarding motion to dismiss. |
| 12/20/2021 | Wolf, E | 0.50 | Review and revise deposition errata sheets. |
| 12/20/2021 | Wolf, E | 0.30 | Review documents gathered for ████████. |
| 12/20/2021 | Wolf, E | 0.60 | Review transcripts of depositions to ensure highly confidential material is designated appropriately. |
| 12/20/2021 | Wolf, E | 2.10 | Review bankruptcy cases addressing ████████████ ████████. |
| 12/20/2021 | Wolf, E | 0.40 | Correspond with practice support group regarding ████████ ███████. |
| 12/20/2021 | Agrons, J | 0.50 | Emails with N Haynes regarding extension of existing forbearance agreement (.5). |
| 12/20/2021 | Boland, J | 1.10 | Extended conference with J. Harrison regarding case strategies (1.0); review draft UST reporting package (.1). |
| 12/20/2021 | Boland, J | 2.40 | Attend board preparation meeting. |
| 12/20/2021 | Boland, J | 1.60 | Travel to Waco for board meetings (billed at half time). |
| 12/20/2021 | Boland, J | 1.30 | Follow up emails from J. Ross regarding protective order matters and JPM retention (.1); analysis of filed motion for judgment on the pleadings (.2); emails with J. Silliman and K. Steinberg regarding Scott update (.1); review and revise notice of response to ████████ ████████ (.4); attend NRF, Eversheds and P. Segrest appeals call (.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 45** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/20/2021 | Boland, J | 0.10 | Emails with J. Chavez regarding pcard update (.1). |
| 12/20/2021 | Boland, J | 0.50 | Emails with J. Harrison regarding call rescheduling (.1); emails with D. Thrall and J. Schlant regarding ███████ (.1); review and revise task list and emails with M. Mokrzycka regarding same (.2); emails with S. Peirce regarding advisory committee matters (.1). |
| 12/20/2021 | Boland, J | 1.50 | Discussion with C. Karnei, K. Bordovsky, J. Surdoval, L. Strubeck and J. Harrison regarding case strategies (1.5). |
| 12/20/2021 | Boland, J | 0.20 | Various emails regarding RUS cushion of credit matters (.2). |
| 12/20/2021 | Boland, J | 1.00 | Review revised 2004 notices and emails thereto (.1); attend litigation call with NRF and Eversheds (.9). |
| 12/20/2021 | Boland, J | 0.10 | Various emails regarding advisory committee matters with S. Peirce (.1). |
| 12/20/2021 | Bruner, B | 5.10 | Revise statement in response to notice of supplemental authority and communications with NRF team regarding the same (1.1); review and comment on committee motion for partial summary judgment on 503 (b)(9) ordinary course element and communications with NRF team regarding the same (2.2); and further revisions to appeal outline and analysis of authority related to the same (1.8). |
| 12/20/2021 | Copeland, J | 3.40 | Call with debtor professionals regarding appeal issues (.7); review response to filing of new authority and related emails (.4); conferences and emails with J. Harrison and M. Mokrzycka regarding open issues and projects (.6); attention to ERCOT litigation and outstanding workstreams, including expert reports (.9); further review materials regarding priority issues (.5); further revise task lists (.3). |
| 12/20/2021 | Copeland, J | 1.50 | NRF-OMM call regarding status and next steps (.7); review presentation regarding winter hedging (.8). |
| 12/20/2021 | Copeland, J | 0.50 | Correspondence regarding SFA and related issues. |
| 12/20/2021 | Copeland, J | 0.70 | Further review board meeting materials and presentation regarding rates. |
| 12/20/2021 | Copeland, J | 0.40 | Review materials regarding ███████ |
| 12/20/2021 | Harrison, J | 0.70 | Strategy call with NRF and OMM teams. |
| 12/20/2021 | Harrison, J | 0.10 | Analysis of Tenaska requests for updated JPM disclosures and related correspondence regarding same. |
| 12/20/2021 | Harrison, J | 1.00 | Call with United counsel regarding ████. |
| 12/20/2021 | Harrison, J | 2.00 | Board meeting preparation. |
| 12/20/2021 | Harrison, J | 1.50 | Travel to Waco for board meeting (billed at half time). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 46** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/20/2021 | Harrison, J | 0.20 | Confer with UCC team regarding rescheduled weekly call (.1); confer with co-op counsel regarding same (.1). |
| 12/20/2021 | Harrison, J | 1.50 | Strategy meeting with management, J. Boland, L. Strubeck, and J. Surdoval. |
| 12/20/2021 | Harrison, J | 0.50 | Confer with S. Romero regarding ██████████ (.1); confer with J. Boland regarding same (.2); correspondence to E. Wolf regarding same (.1); related correspondence with Stretto team (.1). |
| 12/20/2021 | Harrison, J | 0.30 | Confer with A. Alonzo regarding hearing date for motion for judgment on pleadings (.1); analysis of draft notice regarding same (.1); confer with M. Mokrzycka regarding same (.1). |
| 12/20/2021 | Harrison, J | 0.10 | Analysis of Tenaska request to de-designate transcripts. |
| 12/20/2021 | Harrison, J | 0.20 | Confer with N. Bello regarding UCC MSJ (.1); related correspondence with P. Segrest (.1). |
| 12/20/2021 | Greendyke, W | 0.20 | Review and analyze Jonathan Franklin comments on draft Brazos Response (0.20). |
| 12/20/2021 | Greendyke, W | 0.30 | Review and comment on draft Brazos Response to ERCOT Notice of Supplemental Authority (0.30). |
| 12/20/2021 | Greendyke, W | 0.50 | Extended conference with NRF bankruptcy and appellate teams, Philip Segrest, and Lou Strubeck regarding strategy for USDC appeal in ERCOT matters (0.50). |
| 12/20/2021 | Franklin, J | 1.00 | Call regarding appeal and December 29 hearing. |
| 12/20/2021 | Franklin, J | 2.20 | Draft, review and revise response to notice of supplemental authority and emails regarding same. |
| 12/20/2021 | Copeland, J | 0.70 | Call with Bonds Ellis regarding potential case and adversary proceeding issues. |
| 12/21/2021 | Henley, M | 0.70 | Teleconference with legal team regarding processing and review of ██████████ . |
| 12/21/2021 | Henley, M | 0.80 | Coordinate download of Brazos ██████████ and correspond with legal team regarding cost estimate for processing same. |
| 12/21/2021 | Kearns, D | 1.00 | Draft Record Designations for ERCOT's second appeal; review and revise same. |
| 12/21/2021 | Mokrzycka, M | 5.80 | Attend board meeting. |
| 12/21/2021 | Mokrzycka, M | 0.30 | Review monthly expert reporting and confer with parties regarding same. |
| 12/21/2021 | Mokrzycka, M | 0.20 | Review and file master service list. |
| 12/21/2021 | Peirce, S | 1.00 | Drafting position paper regarding coop designation of issue to Advisory Committee. |
| 12/21/2021 | Peirce, S | 0.80 | Review and comment on creditor committee motion for summary judgment in ERCOT with research. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page  47** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/21/2021 | Sippel, C | 0.40 | Draft and send correspondence to P. Trahan to clarify the grounds for any objections in the relevant case law ▆▆▆▆▆▆▆▆▆. |
| 12/21/2021 | Trahan, P | 3.80 | Confer with counsel for Calpine on confidentiality designations (0.2); prepare related communication (0.3); call with team regarding experts (0.5); review issues relating to summary judgment (0.5); confer with winterization expert (0.2); call with Tenaska's counsel regarding confidentiality designations (0.3); review issues relating to 2004 examination notices (1.0); review confidentiality issues raised by committee and communicate with them regarding same (0.6); revise protective orders in relation to same (0.5). |
| 12/21/2021 | Wolf, E | 0.50 | Review bankruptcy cases addressing ▆▆▆▆▆▆▆▆. |
| 12/21/2021 | Wolf, E | 0.30 | Coordinate with practice support team regarding documents to be reviewed by colleagues at McKool Smith. |
| 12/21/2021 | Wolf, E | 0.50 | Load exclusivity depositions to document management platform. |
| 12/21/2021 | Wolf, E | 0.10 | Correspondence with court reporting service regarding errata sheets. |
| 12/21/2021 | Wolf, E | 2.00 | Review bankruptcy cases addressing ▆▆▆▆▆▆▆▆▆▆▆. |
| 12/21/2021 | Wolf, E | 1.00 | Review deposition of C. Karnei to determine whether transcript can be downgraded to confidential. |
| 12/21/2021 | Wolf, E | 0.10 | Review draft motion for summary judgment from UCC. |
| 12/21/2021 | Boland, J | 0.20 | Call with P. Trahan and J. Harrison regarding designation issues (.2). |
| 12/21/2021 | Boland, J | 1.60 | Return from board meeting in Waco (billed at half time). |
| 12/21/2021 | Boland, J | 0.40 | Conference with J. Harrison regarding case strategies (.4). |
| 12/21/2021 | Boland, J | 1.00 | Prep session with professionals in advance of board meeting. |
| 12/21/2021 | Boland, J | 0.10 | Various emails regarding designation matters (.1). |
| 12/21/2021 | Boland, J | 7.10 | Attend executive session of board meeting (5.9); attend post-board meeting strategy discussion with L. Strubeck, J. Harrison and J. Surdoval (1.2). |
| 12/21/2021 | Bruner, B | 3.60 | Analysis of ERCOT summary judgment motion (.6); further research and analysis regarding ▆▆▆▆▆▆▆▆▆▆ (1.2); and further revisions to argument outline for appeal (1.8). |
| 12/21/2021 | Copeland, J | 0.30 | Review correspondence regarding board meeting and potential issues. |
| 12/21/2021 | Copeland, J | 2.80 | Conferences and correspondence with J. Harrison and M. Mokrzycka regarding open issues and next steps (.8); review emails regarding rebuttal expert reports (.5); review draft summary judgment motion regarding Count 8, team comments to same, and consider further |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 48** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | revisions (1.2); review correspondence regarding expert reports (.3). |
| 12/21/2021 | Copeland, J | 3.00 | Review (.5) and revise (1.0) potential discovery questions and conferences regarding same (.3); review materials in connection with ████████ (1.2). |
| 12/21/2021 | Franklin, J | 0.10 | Review record designations for second appeal. |
| 12/21/2021 | Franklin, J | 0.60 | Review order setting briefing schedule on appeal, ████████ ████████, and email to team regarding same. |
| 12/21/2021 | Greendyke, W | 0.60 | Review and revise draft outline of arguments for ERCOT appeal (0.60). |
| 12/21/2021 | Harrison, J | 0.50 | Call with J. Copeland regarding 2004 notices. |
| 12/21/2021 | Harrison, J | 1.50 | Travel from Waco to Houston (billed at half time). |
| 12/21/2021 | Harrison, J | 0.20 | Call with J. Boland and P. Trahan regarding confidentiality designations. |
| 12/21/2021 | Harrison, J | 7.00 | Attend board meeting (6); attend debrief session (1). |
| 12/22/2021 | Harrison, J | 0.50 | Confer with P. Trahan, J. Copeland, and C. Sippel regarding 2004 requests. |
| 12/22/2021 | Harrison, J | 0.20 | Correspondence with BRG regarding board materials. |
| 12/22/2021 | Harrison, J | 0.20 | Analysis of correspondence regarding board decision and advisory committee. |
| 12/22/2021 | Harrison, J | 2.10 | Attend management call. |
| 12/22/2021 | Harrison, J | 0.80 | Strategy call with NRF and OMM teams. |
| 12/22/2021 | Harrison, J | 0.40 | Call with L. Mendiola, S. Wang, and J. Boland regarding ERCOT ████████. |
| 12/22/2021 | Harrison, J | 1.10 | Analysis of ERCOT MSJ. |
| 12/22/2021 | Henley, M | 0.80 | Teleconference with A. Israelson regarding preparation of database and data processing for McKool Smith review. |
| 12/22/2021 | Israelson, A | 0.20 | Build and prepare new database set up request for McKool Smith database. |
| 12/22/2021 | Israelson, A | 0.30 | Assess Aces transcribed calls, build and prepare ingestion request for calls to be processed into the database. |
| 12/22/2021 | Israelson, A | 0.30 | Assess Brazos Server email data, build and prepare ingestion request for data to be processed into the database. |
| 12/22/2021 | Israelson, A | 0.30 | Telephone conference with team on McKool Smith database and review. |
| 12/22/2021 | Kearns, D | 0.30 | Final review of Record Designations and Response to ERCOT's Notice of Supplemental Authority. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 49** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/22/2021 | Mokrzycka, M | 1.00 | Call with the committee professionals. |
| 12/22/2021 | Mokrzycka, M | 0.90 | Call with NRF team regarding ongoing issues. |
| 12/22/2021 | Mokrzycka, M | 3.90 | Review and mark expert reports and deposition of Brazos witnesses. |
| 12/22/2021 | Mokrzycka, M | 2.90 | Analyze of case law for possible motions for summary judgment. |
| 12/22/2021 | Peirce, S | 0.80 | NRF meeting regarding status and strategy. |
| 12/22/2021 | Peirce, S | 0.50 | Review and comment on letter to Advisory Committee regarding co-op issue designation. |
| 12/22/2021 | Peirce, S | 2.00 | Drafting position paper regarding coop issue to Advisory Committee with review of key documents. |
| 12/22/2021 | Sippel, C | 0.40 | Draft and send correspondence to P. Trahan, J. Harrison, and J. Copeland to discuss ███████████████ . |
| 12/22/2021 | Sippel, C | 0.30 | Draft and send email to P. Trahan to answer questions regarding 30 (b)(6) depositions. |
| 12/22/2021 | Sippel, C | 0.30 | Confer with J. Harrison, P. Trahan, and J. Copeland regarding the Brazos 30(b)(6) depositions we are requesting. |
| 12/22/2021 | Trahan, P | 2.80 | Call with Tenaska regarding request to dedesignate exclusivity depo and exhibits (0.5); call with committee regarding same (0.3); review expert issues with team (1.0); review expert reports (0.5); address Rule 2004 examination issues (0.5). |
| 12/22/2021 | Trahan, P | 3.00 | Team strategy call (1.0); management strategy call (2.0). |
| 12/22/2021 | Trahan, P | 1.00 | Weekly committee call. |
| 12/22/2021 | Wolf, E | 1.00 | Confer with litigation and bankruptcy teams regarding upcoming motions for summary judgment and other filings and deadlines. |
| 12/22/2021 | Boland, J | 0.10 | Emails with E. Daniels regarding Sandy Creek update (.1). |
| 12/22/2021 | Boland, J | 0.30 | Attend SCEA call (.3). |
| 12/22/2021 | Boland, J | 0.40 | Emails regarding UCC invoice matters (.1); emails regarding JPM retention matters (.1); review, revise and redact McKool Smith fee statement and emails with M. Mokrzycka regarding same (.2). |
| 12/22/2021 | Boland, J | 0.80 | Review, revise and redact BRG fee statement and emails with J. Surdoval regarding same (.8). |
| 12/22/2021 | Boland, J | 0.30 | Emails with M. Troy regarding adversary proceeding inquiry (.1); emails with J. Franklin regarding appeal submission (.1); emails regarding FTI diligence request for rebuttal report (.1). |
| 12/22/2021 | Boland, J | 0.80 | Numerous follow up emails relating to day two of board meetings (.2); emails with S. Peirce and L. Strubeck regarding advisory committee |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 50** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | update and follow up and revise draft communication in respect of same (.3); call with C. Kearns (.1); emails regarding advisory committee rescheduling (.1); analysis of board update from L. Strubeck (.1). |
| 12/22/2021 | Boland, J | 0.10 | Analysis of draft ERCOT stipulation and emails thereto (.1). |
| 12/22/2021 | Boland, J | 0.30 | Review and revise supplemental counter designations and emails thereto (.2); various emails with team regarding MSJ matters (.1). |
| 12/22/2021 | Boland, J | 0.10 | Analysis of SFA summary call from J. Copeland and L. Smith (.1). |
| 12/22/2021 | Boland, J | 2.10 | Attend management and professionals update call (2.1). |
| 12/22/2021 | Boland, J | 0.10 | Emails with S. Romero regarding creditor ███████ (.1). |
| 12/22/2021 | Boland, J | 1.20 | Review and revise draft morning call agenda (.1); attend NRF/OMM update and task call (.9); emails with Zaxis regarding invoice matters (.1); analysis of correspondence from J. Surdoval regarding ███████ (.1). |
| 12/22/2021 | Boland, J | 1.30 | Emails regarding JPM/Lazard matters (.1); attend weekly UCC call (1.1); emails with J. Schlant regarding UCC information request (.1). |
| 12/22/2021 | Boland, J | 0.10 | Emails regarding 2004 notices (.1). |
| 12/22/2021 | Harrison, J | 0.10 | Review and revise motion to extend leases. |
| 12/22/2021 | Harrison, J | 0.90 | Call with J. Copeland regarding board meeting update. |
| 12/22/2021 | Harrison, J | 1.00 | Attend UCC call. |
| 12/22/2021 | Franklin, J | 1.00 | Attend meeting with management and advisors. |
| 12/22/2021 | Copeland, J | 1.10 | Weekly call with UCC regarding status of open issues and next steps. |
| 12/22/2021 | Copeland, J | 3.20 | NRF-OMM call regarding status and next steps (.9); call with management team regarding status of board meeting, open issues, and next steps (2.1); correspondence regarding hedging issues (.2). |
| 12/22/2021 | Copeland, J | 1.50 | Review materials in connection with rebuttal reports (1.1); review potential price stipulation (.1); attention to correspondence regarding ERCOT summary judgment motion (.3). |
| 12/22/2021 | Copeland, J | 2.50 | Further review and revise 2004 notices (.9) and consider research in connection with same (.3); review materials in connection with ███████ (.5); work on strategy flow chart regarding ███████ (.5); call with J. Harrison, P. Trahan, and C. Sippel regarding discovery (.3). |
| 12/22/2021 | Bruner, B | 4.60 | Further analysis of appeal briefing, revise argument outline, and communications with Bill Greendyke regarding the same. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 51** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/22/2021 | Boland, J | 0.10 | Call with S. Peirce regarding claim objection matters (.1). |
| 12/22/2021 | Boland, J | 0.20 | Call with J. Surdoval regarding outstanding matters (.2). |
| 12/22/2021 | Boland, J | 0.40 | Call with S. Wang, L. Mendiola, J. Harrison regarding ERCOT default uplift invoice matters (.4). |
| 12/22/2021 | Boland, J | 0.10 | Emails with K. Steinberg and J. Silliman regarding Dr. Scott inquiry (.1). |
| 12/23/2021 | Trahan, P | 2.00 | Address confidentiality issues (0.5); confer with client regarding same (0.5); confer with Tenaska counsel regarding same (0.5); confer with FTI regarding expert report on generation (0.5). |
| 12/23/2021 | Peirce, S | 0.80 | Review and comment on letter to Advisory Committee regarding co-op designation issue with attention to adding copies to parties. |
| 12/23/2021 | Mokrzycka, M | 2.60 | Continue to research relevant case for summary judgment motion and response. |
| 12/23/2021 | Harrison, J | 0.10 | Correspondence regarding MOR. |
| 12/23/2021 | Harrison, J | 1.20 | Continued research regarding ▮▮▮▮▮▮▮▮. |
| 12/23/2021 | Harrison, J | 0.70 | Call with working group regarding MSJ. |
| 12/23/2021 | Greendyke, W | 0.30 | Multiple items of correspondence with Bob Bruner and Maria Mokrzycka regarding preparation for appellate arguments (0.30). |
| 12/23/2021 | Greendyke, W | 0.40 | Review and analyze revised appellate argument outline regarding ERCOT appeal sent by Bob Bruner (0.40). |
| 12/23/2021 | Copeland, J | 0.80 | Call with FTI and others regarding winter hedging (.6) and attention to related materials (.2). |
| 12/23/2021 | Copeland, J | 4.20 | Further review summary judgment motion (1.4) and respond to correspondence regarding same (.5); review amended proof of claim (.2); call with Committee professionals regarding summary judgment issues (.6). begin review of deposition transcript regarding summary judgment (1.5). |
| 12/23/2021 | Copeland, J | 0.80 | Review materials regarding ▮▮▮▮▮▮▮▮ |
| 12/23/2021 | Bruner, B | 0.90 | Revise appeal outline and communications with NRF team regarding the same. |
| 12/23/2021 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding OCP matters (.1). |
| 12/23/2021 | Boland, J | 0.20 | Various emails regarding appeal matters (.2). |
| 12/23/2021 | Boland, J | 0.80 | Attend hedging call with FTI and BRG (.6); emails with P. Segrest regarding same (.1); follow up call with J. Surdoval regarding same (.1). |
| 12/23/2021 | Boland, J | 1.10 | Emails with B. Collet regarding Evercore call (.1); attend ▮▮▮▮ ▮ (1.0). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 52** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/23/2021 | Boland, J | 0.30 | Emails with P. Secrets regarding advisory committee response (.1); various follow up emails regarding same (.2). |
| 12/23/2021 | Boland, J | 0.70 | Emails with M. Boldt regarding UCC MSJ matters (.1); attend call with UCC team regarding count 8 matters (.6). |
| 12/23/2021 | Boland, J | 0.10 | Emails regarding United request for meeting with JPM (.1). |
| 12/23/2021 | Boland, J | 0.10 | Emails regarding designation matters (.1). |
| 12/24/2021 | Boland, J | 0.10 | Emails with P. Segrest regarding de-designation request (.1). |
| 12/24/2021 | Boland, J | 0.10 | Follow up emails with S. Peirce regarding advisory committee matters (.1). |
| 12/24/2021 | Peirce, S | 0.30 | Email from and to Lou Strubeck regarding response to co-op email regarding Advisory Committee designation. |
| 12/26/2021 | Copeland, J | 2.10 | Further review summary judgment motions (1.0) and consider comments in connection with same (.4); attention to prior filings and related materials (.7). |
| 12/26/2021 | Boland, J | 0.20 | Various emails with BRG and J. Copeland regarding MSJ matters (.2). |
| 12/26/2021 | Boland, J | 0.10 | Emails with L. Strubeck regarding strategy call logistics (.1). |
| 12/26/2021 | Boland, J | 0.10 | Analog follow ups with S. Peirce regarding advisory committee bylaws (.1). |
| 12/27/2021 | Harrison, J | 0.10 | Confer with J. Boland and S. Romero regarding ███████. |
| 12/27/2021 | Harrison, J | 0.50 | Call with J. Copeland regarding MSJs. |
| 12/27/2021 | Harrison, J | 0.70 | Strategy call with NRF and OMM teams (.5); follow up with J. Copeland and J. Boland (.2). |
| 12/27/2021 | Harrison, J | 1.20 | Strategy call with NRF and ES teams regarding litigation. |
| 12/27/2021 | Harrison, J | 3.00 | Review and revise motion for summary judgment. |
| 12/27/2021 | Harrison, J | 0.30 | Call with NRF team regarding MSJ response. |
| 12/27/2021 | Harrison, J | 0.20 | Numerous correspondence with UCC team regarding MSJ. |
| 12/27/2021 | Israelson, A | 0.40 | Assess and review processed and published data for McKool Smith database. |
| 12/27/2021 | Mokrzycka, M | 0.20 | Emails regarding proposed price stipulation. |
| 12/27/2021 | Mokrzycka, M | 0.60 | Call with NRF and OMM team regarding next steps and ongoing issues. |
| 12/27/2021 | Mokrzycka, M | 1.20 | Litigation call with ES team. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 53** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/27/2021 | Mokrzycka, M | 0.40 | Review and revise stipulation regarding responses to 2004 notices. |
| 12/27/2021 | Mokrzycka, M | 0.90 | Review Committee's Motion for Summary Judgment. |
| 12/27/2021 | Mokrzycka, M | 0.30 | Review and file monthly operating report. |
| 12/27/2021 | Mokrzycka, M | 0.10 | Confer with B. Greendyke regarding exclusivity hearing. |
| 12/27/2021 | Mokrzycka, M | 0.80 | Review and file lease motions. |
| 12/27/2021 | Mokrzycka, M | 0.30 | Emails with M. Troy regarding motion for judgment on pleadings and attached reports. |
| 12/27/2021 | Mokrzycka, M | 0.40 | Internal call regarding response to ERCOT's MSJ. |
| 12/27/2021 | Mokrzycka, M | 3.30 | Research regarding ██████████████. |
| 12/27/2021 | Mokrzycka, M | 0.20 | Emails with the team regarding DE-designation of exhibits. |
| 12/27/2021 | Price, A | 1.00 | Attend NRF call. |
| 12/27/2021 | Trahan, P | 6.60 | Confer with BRG on expert report (1.5); review summary judgment from ERCOT (1.0); review expert logistics issues (0.5); confer with team and ERCOT on proposed stipulation on price (0.5); confer with Tenaska on de-designation request (0.3); litigation call (1.0); confer with visuals consultant on Jan. 12 hearing (0.3); address stipulation on deadline for 2004 notices (0.5); address confidentiality issues (0.5); review issues regarding proposed stip on pricing (0.5). |
| 12/27/2021 | Trahan, P | 1.00 | Team strategy call (1.0). |
| 12/27/2021 | Wolf, E | 0.60 | Confer with litigation and bankruptcy colleagues regarding upcoming deadlines. |
| 12/27/2021 | Wolf, E | 1.20 | Confer with litigation team regarding need for additional trial days, depositions, and summary judgment motions. |
| 12/27/2021 | Wolf, E | 1.80 | Review cases ████████████████████████████ |
| 12/27/2021 | Agrons, J | 2.40 | (1.6) Work on review and revision of amendment to limited waiver; (.8) work on issues in reaffirmation agreement. |
| 12/27/2021 | Boland, J | 0.60 | Attend OMM/NRF update and action item call (.6). |
| 12/27/2021 | Boland, J | 0.30 | Review revised draft preliminary statement from J. Harrison and correspondence to Eversheds team regarding same (.3). |
| 12/27/2021 | Boland, J | 0.10 | Emails regarding C. Kearns deposition (.1). |
| 12/27/2021 | Boland, J | 0.30 | Attend NRF small group call to discuss appeal strategies and workstreams (.3). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | February 07, 2022 | Invoice Number | 9495336397 | Page 54 |
|---|---|---|---|---|

| **Matter Description** | Brazos Electric Power Cooperative |
|---|---|
| **Matter Number** | 1001157690 |

| 12/27/2021 | Boland, J | 0.10 | Emails with J. Surdoval regarding Hilco invoice (.1). |
|---|---|---|---|
| 12/27/2021 | Boland, J | 0.10 | Analysis of FTI's notice of rate increase (.1). |
| 12/27/2021 | Boland, J | 0.10 | Analysis of Tri-County letter to advisory committee (.1). |
| 12/27/2021 | Boland, J | 0.10 | Various emails regarding management call (.1). |
| 12/27/2021 | Boland, J | 0.50 | Review and revise lease extension motion and emails with M. Mokrzycka and L. Smith regarding same (.5). |
| 12/27/2021 | Boland, J | 0.20 | Call with J. Harrison and J. Copeland regarding ███████ (.2). |
| 12/27/2021 | Boland, J | 0.20 | Correspondence to K. Lippman regarding Subchapter M escrow invoices and follow up emails to L. Mendiola regarding same (.2). |
| 12/27/2021 | Boland, J | 0.30 | Further review, revision, and redaction to BRG's monthly fee statement and emails with J. Surdoval regarding same (.3). |
| 12/27/2021 | Greendyke, W | 5.30 | Continued review of pleadings and case law in preparation for ERCOT appellate arguments (5.30). |
| 12/27/2021 | Copeland, J | 0.60 | NRF-OMM call regarding status of open items and next steps. |
| 12/27/2021 | Copeland, J | 6.50 | Conferences and correspondence with J. Harrison, M. Mokrzycka, J. Boland, and others regarding open workstreams and next steps (1.0); further attention to cross-motion for summary judgment and related correspondence (.6); review revised rebuttal expert report (1.1) and consider issues in connection with same (.3); call with Eversheds regarding litigation issues (1.2); review comments to draft summary judgment motion and follow up regarding same (.6); further consider issues and outline responses to summary judgment (1.2) and review related materials (.5). |
| 12/27/2021 | Bruner, B | 0.30 | Analysis of revised committee claim objection (.2); and communications with NRF team regarding summary judgment issues (.1). |
| 12/27/2021 | Boland, J | 0.10 | Analysis of voicemail message from J. Sharret and call to J. Sharret (.1). |
| 12/27/2021 | Boland, J | 0.10 | Analysis of correspondence from K. Bordovsky regarding JPM meeting (.1). |
| 12/27/2021 | Boland, J | 1.70 | Review and consider numerous emails with litigation team and UCC team regarding MSJ matters (.2); emails with team regarding potential stipulation on pricing (.1); emails with S. Heino regarding insurance update on recent claim (.1); attend ERCOT litigation call with Eversheds, NRF and OMM teams (1.2); emails with S. Johnson regarding appeal hearing logistics (.1). |
| 12/27/2021 | Boland, J | 0.30 | Call with J. Surdoval regarding action items (.2); follow up call with J. Surdoval regarding same (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 55** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/27/2021 | Boland, J | 0.20 | Review and revise draft monthly operating report and emails thereto with BRG team (.2). |
| 12/27/2021 | Boland, J | 0.10 | Emails with J. Binford and R. Parker regarding 2004 notices (.1). |
| 12/27/2021 | Boland, J | 0.30 | Preliminary review of draft MSJ for count 1 and emails with team regarding same (.3). |
| 12/27/2021 | Boland, J | 0.10 | Correspondence with United counsel regarding diligence follow up (.1). |
| 12/27/2021 | Boland, J | 0.10 | Analysis of correspondence from P. Trahan regarding de-designation agreement with Tenaska counsel (.1). |
| 12/28/2021 | Mokrzycka, M | 0.60 | Call with ES team regarding summary judgment,. |
| 12/28/2021 | Mokrzycka, M | 0.60 | Call with trial graphic group regarding demonstratives. |
| 12/28/2021 | Mokrzycka, M | 0.50 | Meeting with J. Harrison and B. Greendyke regarding appeal. |
| 12/28/2021 | Mokrzycka, M | 0.60 | Call with Co-ops professionals. |
| 12/28/2021 | Mokrzycka, M | 0.90 | Call with NRF and BRG team regarding next steps and ongoing issues. |
| 12/28/2021 | Mokrzycka, M | 0.60 | Call with Committee professionals. |
| 12/28/2021 | Israelson, A | 0.40 | Assess and troubleshoot failed data and force publish into the McKool Smith database. |
| 12/28/2021 | Israelson, A | 0.30 | Build and prepare processed data report to team of McKool Smith data, deliver to team for review. |
| 12/28/2021 | Harrison, J | 0.60 | Call with co-op counsel. |
| 12/28/2021 | Harrison, J | 0.80 | Call with UCC and Foley regarding Sandy Creek. |
| 12/28/2021 | Harrison, J | 0.80 | Call with NRF and ES teams regarding MSJ (.6); review and revise same (.2). |
| 12/28/2021 | Mokrzycka, M | 0.70 | Review committee's joiner to Debtor's motions for summary judgment. |
| 12/28/2021 | Mokrzycka, M | 2.80 | Review and revise pre-trial order and confer with the team regarding same. |
| 12/28/2021 | Mokrzycka, M | 0.90 | Review exhibit list and comment on the same. |
| 12/28/2021 | Mokrzycka, M | 0.90 | Review examples of claim objections and draft notice of joinder to committee's claim objections. |
| 12/28/2021 | Romero, S | 0.40 | Correspondence with bankruptcy counsel regarding pending charge and timeline of events. |
| 12/28/2021 | Romero, S | 0.40 | Correspondence with D. Wendrock and insurer regarding ███████. |
| 12/28/2021 | Romero, S | 0.70 | ███████████████ prepare draft correspondence to ███████████. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 56** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/28/2021 | Searfoorce, R | 0.50 | Review and correspondence regarding Sandy Creek forbearance extension. |
| 12/28/2021 | Trahan, P | 4.40 | Team call regarding summary judgment planning (0.3); review summary judgment issues (1.0); review revisions to summary judgments (1.0); review UCC's joinder in Count 1 summary judgment (0.5); review confidentiality designation issues (0.5); review errata for Filsinger (0.3); confer with ERCOT and team on proposed stip on pricing (0.5); confer with rebuttal experts on errata from Filsinger and review same (0.5). |
| 12/28/2021 | Trahan, P | 1.00 | Strategy and planning call with consultants (1.0). |
| 12/28/2021 | Trahan, P | 0.60 | Committee call (0.6). |
| 12/28/2021 | Harrison, J | 0.50 | Attend UCC call. |
| 12/28/2021 | Agrons, J | 3.70 | (3.4) Finish work on review and revision of reaffirmation agreement, limited intercompany waiver and amendment to limited waiver, all for the purpose of extending the Sandy Creek forbearance period to March 15; (.3) email with client and Brazos team members regarding extension of Sandy Creek forbearance period and request for comments. |
| 12/28/2021 | Boland, J | 0.10 | Emails regarding United meeting with JPM (.1). |
| 12/28/2021 | Boland, J | 0.10 | Emails regarding OCP reporting (.1). |
| 12/28/2021 | Boland, J | 0.20 | Preparation of response for S. Romero regarding ████████ (.2). |
| 12/28/2021 | Boland, J | 0.30 | Various emails regarding BSCEC call strategy (.2); emails with J. Agrons regarding BSCEC forbearance matters (.1). |
| 12/28/2021 | Boland, J | 2.10 | Emails with FTI and BRG regarding hedging matters (.1); various emails regarding Coserv hedging matters (.1); attend hedging call regarding hedging (1.9). |
| 12/28/2021 | Boland, J | 1.50 | Analysis of UCC count 8 MSJ (.3); emails with NRF team regarding MSJ response strategy (.1); review ERCOT direct certification motion (.4); attend small group call to discuss MSJ response strategy (.2); follow up emails regarding same (.1); emails regarding D. Walker deposition errata (.1); follow up emails with team regarding revised draft MSJ response (.1); emails with H. O'Neil regarding gas intervention matters (.1); emails with K. Lippman regarding ERCOT default invoice follow up (.1). |
| 12/28/2021 | Boland, J | 0.10 | Follow up emails with Davis Polk regarding JPMS hearing availability (.1). |
| 12/28/2021 | Boland, J | 0.50 | Review draft UCC agenda (.1); analysis of agenda for co-op counsel call (.1); various emails regarding UCC protective order matters (.2); emails regarding UCC board materials follow up (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 07, 2022 | | **Invoice Number** | 9495336397 | **Page 57** |
|---|---|---|---|---|---|

**Matter Description**    Brazos Electric Power Cooperative

**Matter Number**    1001157690

---

| 12/28/2021 | Boland, J | 0.10 | Follow up emails regarding 2004 stipulation (.1). |
|---|---|---|---|
| 12/28/2021 | Boland, J | 0.60 | Attend portion of BRG / professionals call (.5); emails with J. Surdoval regarding Guernsey materials (.1). |
| 12/28/2021 | Bruner, B | 0.50 | Analysis of outline for response to ERCOT SJ (.2); analysis of draft SJ for count 1 (.2); and attention to communications with NRF team regarding forbearance agreement and SJ pleadings (.1). |
| 12/28/2021 | Copeland, J | 1.10 | NRF-OMM-BRG call regarding status and next steps. |
| 12/28/2021 | Copeland, J | 0.80 | Call with Foley and Committee professionals regarding ▮▮▮▮▮. |
| 12/28/2021 | Copeland, J | 3.90 | Further revise response outline and review materials regarding same (.7); various conferences and correspondence with J. Harrison, M. Mokrzycka, L. Strubeck, P. Trahan, and others regarding open workstreams and next steps (1.2); further review deposition transcripts in connection with various potential filings (1.4); call with Eversheds team regarding summary judgment issues (.6). |
| 12/28/2021 | Copeland, J | 1.40 | Weekly call with Committee professionals regarding open issues and next steps (.9); weekly call with Members' professionals (.5). |
| 12/28/2021 | Greendyke, W | 5.40 | Review pleadings, argument outlines, and case law in preparation for ERCOT appellate arguments (5.40). |
| 12/28/2021 | Harrison, J | 0.90 | Review and revise outline for ERCOT MSJ response. |
| 12/28/2021 | Harrison, J | 0.10 | Confer with J. Boland and S. Romero regarding ▮▮▮▮▮. |
| 12/28/2021 | Harrison, J | 0.80 | Prep session with B. Greendyke and M. Mokrzycka (.5); review and revise hearing outline (.3). |
| 12/28/2021 | Harrison, J | 1.30 | Strategy call with BRG, OMM, and NRF teams. |
| 12/28/2021 | Harrison, J | 0.50 | Confer with M. Mokrzycka regarding case meetings and update. |
| 12/29/2021 | Harrison, J | 1.30 | Attend litigation strategy call with NRF and ES teams. |
| 12/29/2021 | Harrison, J | 4.00 | Attend pre-hearing prep (1); attend hearing (2); attend post hearing de-brief (1). |
| 12/29/2021 | Mokrzycka, M | 2.50 | Preparation for the hearing (1) and attend the hearing (1.5). |
| 12/29/2021 | Mokrzycka, M | 1.40 | Call with management regarding ongoing issues. |
| 12/29/2021 | Mokrzycka, M | 1.50 | Various calls with J. Harrison and J. Copeland regarding response to SMJ and related research. |
| 12/29/2021 | Mokrzycka, M | 0.20 | Numerous emails with D. Kearns regarding appeal hearing. |
| 12/29/2021 | Mokrzycka, M | 1.30 | Call with litigation team and ES regarding summary judgment. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 58** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 12/29/2021 | Mokrzycka, M | 0.30 | Review and file ninth monthly fee statement of BRG. |
| 12/29/2021 | Price, A | 2.00 | Attend post hearing call and attend Brazos litigation call. |
| 12/29/2021 | Romero, S | 0.30 | Correspondence with D. Wendrock regarding ███████ |
| 12/29/2021 | Romero, S | 0.60 | ████████ correspondence with ████████. |
| 12/29/2021 | Trahan, P | 2.00 | Litigation meeting (1.0); address confidentiality issues (0.5); address issues with 2004 examinations (0.5). |
| 12/29/2021 | Trahan, P | 3.50 | Meet with rebuttal generation expert (1.0); review information on appeal hearing (1.0); review trial witness issues (0.5); review issues relating to ████████ (0.5); review committee joinder to summary judgment (0.5). |
| 12/29/2021 | Trahan, P | 1.50 | Management call (1.5). |
| 12/29/2021 | Wolf, E | 6.10 | Review and revise memorandum addressing ████████ |
| 12/29/2021 | Wolf, E | 0.90 | Review database for communications relating to ████████. |
| 12/29/2021 | Wolf, E | 1.20 | Confer with litigation colleagues regarding response to ERCOT motion for summary judgment and other upcoming deliverables. |
| 12/29/2021 | Wolf, E | 0.50 | Upload deposition transcripts and exhibits to Opus database. |
| 12/29/2021 | Wolf, E | 0.60 | Confer with P. Trahan regarding review of deposition transcripts on Opus database. |
| 12/29/2021 | Harrison, J | 0.50 | Strategy call with M. Mokrzycka, J. Copeland, and N. Hendrix. |
| 12/29/2021 | Boland, J | 1.40 | Attend management call with professionals (1.4). |
| 12/29/2021 | Boland, J | 6.30 | Hearing preparation with team (1.6); attend hearing in appeal (2.0); post hearing meetings (1.2); attend ERCOT litigation call with Eversheds team (1.2); emails regarding Scott deposition scheduling (.1); emails regarding ████████ (.1); analysis of draft joinder objections (.1). |
| 12/29/2021 | Boland, J | 0.10 | Various emails regarding advisory committee matters (.1). |
| 12/29/2021 | Boland, J | 0.10 | Review agenda for management call (.1). |
| 12/29/2021 | Boland, J | 0.20 | Emails with J. Surdoval regarding BRG interim application (.1); emails with J. Surdoval regarding monthly statement status (.1). |
| 12/29/2021 | Boland, J | 0.10 | Emails with J. Agrons regarding BSCEC extension (.1). |
| 12/29/2021 | Boland, J | 0.20 | Emails from H. Miller and JPMS regarding diligence update (.1); follow up emails regarding rate analysis (.1). |
| 12/29/2021 | Bruner, B | 0.20 | Communications with Bill Greendyke regarding appeal proceeding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 59** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.1); and attention to communications with NRF team regarding forbearance agreement and related case issues (.1). |
| 12/29/2021 | Copeland, J | 1.40 | Call with management regarding open issues and next steps. |
| 12/29/2021 | Copeland, J | 8.40 | Further revise response outline and review materials regarding same (.2); various conferences and correspondence with J. Harrison and M. Mokrzycka regarding open workstreams and next steps (.8); further review deposition transcripts in connection with various potential filings (5.4); further attention to response to ERCOT summary judgment, including review of related materials and research (.8); post-hearing litigation call with Eversheds, NRF, and OMM (1.2). |
| 12/29/2021 | Copeland, J | 0.40 | Consider potential plan options and strategies and materials regarding same. |
| 12/29/2021 | Franklin, J | 1.00 | Participate in call with management and advisors. |
| 12/29/2021 | Greendyke, W | 0.30 | Conference with Harry Perrin, counsel to co-op members ad hoc group, regarding appellate hearing and strategy for next steps (0.30). |
| 12/29/2021 | Greendyke, W | 1.00 | Conference with NRF, Eversheds, and UCC legal teams regarding hearing outcome and strategies for next steps in appeal (1.0). |
| 12/29/2021 | Greendyke, W | 0.30 | Attend and participate in Brazos Management and Professionals call and recap appellate hearing to group (0.30). |
| 12/29/2021 | Greendyke, W | 1.70 | Attend and argue at ERCOT appeal hearings before USDCT (1.70). |
| 12/29/2021 | Greendyke, W | 3.60 | Review and revise argument outline in preparation for ERCOT appeal hearing (3.60). |
| 12/29/2021 | Harrison, J | 1.40 | Attend management call. |
| 12/29/2021 | Harrison, J | 1.00 | Draft supplemental brief for appeal. |
| 12/30/2021 | Harrison, J | 0.70 | Attend BRG/NRF/OMM call. |
| 12/30/2021 | Harrison, J | 1.00 | Call with M. Mokrzycka, J. Copeland, and E. Wolf regarding response to ERCOT MSJ. |
| 12/30/2021 | Israelson, A | 0.30 | Build and design report to McKool Smith and confer on Axcelerate training. |
| 12/30/2021 | Israelson, A | 0.80 | Assess and Confer with Foley team on data transfer, review volume for estimate in the database. |
| 12/30/2021 | Kearns, D | 1.00 | Review transcript for December 29 hearing; prepare summary of issues to address in Supplemental Brief for J. Franklin. |
| 12/30/2021 | Mokrzycka, M | 0.80 | Call with trial graphic group regarding exhibits for the trial. |
| 12/30/2021 | Mokrzycka, M | 0.10 | Various emails with District Court and J. Harrison regarding transcript. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 60** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/30/2021 | Mokrzycka, M | 0.70 | Review OCP schedule and draft quarterly notice of OCP payments. |
| 12/30/2021 | Mokrzycka, M | 0.70 | Call with BRG team regarding next steps. |
| 12/30/2021 | Mokrzycka, M | 0.90 | Call with NRF group regarding motions and trial. |
| 12/30/2021 | Mokrzycka, M | 0.70 | Confer with J. Harrison and J. Copeland regarding response outline (.3) review and comment on the same (.4) |
| 12/30/2021 | Mokrzycka, M | 0.70 | Confer with the appeal team regarding supplement briefing (.2) and draft outline for the same (.5). |
| 12/30/2021 | Mokrzycka, M | 0.90 | Review draft of summary judgment motion and confer with NRF team regarding same. |
| 12/30/2021 | Sippel, C | 1.20 | Research on the ███████████████████ |
| 12/30/2021 | Sippel, C | 0.70 | Researching ████████████████████ |
| 12/30/2021 | Trahan, P | 1.50 | Confer with committee on issues relating to rebuttal experts (0.5); review and revise summary judgment motion on Count 1 (0.5); confer with D. Thrall regarding rebuttal expert issues (0.5). |
| 12/30/2021 | Wolf, E | 0.80 | Confer with colleagues regarding division of labor of response to ERCOT's motion for summary judgment. |
| 12/30/2021 | Wolf, E | 8.70 | Review and revise memorandum addressing ██████████ ███████████████████████ |
| 12/30/2021 | Boland, J | 0.10 | Emails with S. Romero regarding ███████████ (.1). |
| 12/30/2021 | Boland, J | 2.20 | Emails with L. Strubeck regarding management call (.1); attend BRG call with legal team (.7); call with J. Surdoval regarding outstanding issues (.1); review draft condemnation and OCP reporting statement (.1); review and revise draft Coserv demand letter and various follow up emails thereto (.3); analysis of correspondence from P. Segrest regarding Uri report (.1); review and revise draft ███████ ████████████ r and emails thereto (.4); analysis of update from L. Strubeck regarding privilege matters and next steps (.1); emails with NRF team regarding workstreams and action items (.1); follow up emails with B. Fox and J. Surdoval regarding ERCOT default invoice matters (.1); emails with J. Surdoval regarding A&M information requests (.1). |
| 12/30/2021 | Boland, J | 0.10 | Emails with B. Greendyke regarding hearing (.1). |
| 12/30/2021 | Boland, J | 0.20 | Analysis of follow up from C. Stover and B. Collet regarding member inquiries and next steps relating to diligence matters. |
| 12/30/2021 | Boland, J | 0.10 | Emails with L. Strubeck and P. Segrest regarding board materials (.1). |
| 12/30/2021 | Boland, J | 0.70 | Emails regarding RUS protective order matters (.1); emails regarding gas claim matters and document review (.1); emails from M. Boldt |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** 9495336397 | **Page 61** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | regarding MSJ draft (.1); analysis of correspondence from L. Strubeck regarding Denton's inquiry (.1); review draft MSJ response outline (.2); emails regarding generation expert matters (.1). |
| 12/30/2021 | Boland, J | 0.20 | Review draft BRG third interim fee application and emails thereto (.2). |
| 12/30/2021 | Boland, J | 0.10 | Emails with J. Eppich regarding United diligence status (.1). |
| 12/30/2021 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding OCP notice (.1). |
| 12/30/2021 | Bruner, B | 0.30 | Conference with Bill Greendyke regarding appeal hearing and supplemental brief. |
| 12/30/2021 | Bruner, B | 0.10 | Communications with Jason Boland regarding Brazos case issues and attention to communications with NRF team regarding the same. |
| 12/30/2021 | Copeland, J | 5.70 | Call with J. Harrison, M. Mokrzycka, and E. Wolf regarding summary judgment issues (.9); further revise response outline and review materials regarding same (.9); various conferences and correspondence with J. Harrison and M. Mokrzycka regarding open workstreams and next steps (.6); further review deposition transcripts in connection with various potential filings (2.1); further attention to response to ERCOT summary judgment, including review of related materials and research (.5); review appeal hearing transcript (.7). |
| 12/30/2021 | Copeland, J | 0.80 | NRF-OMM-BRG call regarding status and next steps. |
| 12/30/2021 | Franklin, J | 1.00 | Review transcript of hearing on motion for leave to appeal and emails with D. Kearns regarding same and request for supplemental briefing. |
| 12/30/2021 | Greendyke, W | 0.40 | Conference with Bob Bruner to recap ERCOT appellate hearing and strategy for briefing and next steps in potential appeals (0.40). |
| 12/30/2021 | Greendyke, W | 1.00 | Receive, review, and analyze hearing transcript from USDCT hearing on ERCOT appeal and send comments to NRF team (1.0). |
| 12/30/2021 | Harrison, J | 3.40 | Draft supplemental appeal brief (2.9); analysis of transcript regarding same (.4); call with R. Dixon regarding same (.1). |
| 12/30/2021 | Harrison, J | 0.20 | Review and revise OCP and condemnation reports. |
| 12/31/2021 | Wolf, E | 1.80 | Review transcripts from C. Bivens and B. Magness depositions in search of summary judgment evidence relating to count 8. |
| 12/31/2021 | Wolf, E | 0.80 | Review transcript of hearing before Judge Hughes. |
| 12/31/2021 | Trahan, P | 1.00 | Call with client and expert (0.7); call with consultant on document production issues (0.3). |
| 12/31/2021 | Sippel, C | 3.20 | Research on the ███████████████████████ |
| 12/31/2021 | Mokrzycka, M | 2.90 | Analysis of case law cited by EROCT in its motion for summary judgment. |
| 12/31/2021 | Mokrzycka, M | 0.60 | Review drafts of power point prepared by Z-Axis. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | February 07, 2022 | | Invoice Number | 9495336397 | Page 62 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 12/31/2021 | Mokrzycka, M | 1.30 | Review research regarding ███████████ ████████ |
| 12/31/2021 | Israelson, A | 0.30 | Build and prepare user request for McKool Smith users to be added to the database for review. |
| 12/31/2021 | Harrison, J | 1.00 | Call with J. Copeland regarding MSJ response (.8); related follow up with M. Mokrzycka (.2). |
| 12/31/2021 | Harrison, J | 0.10 | Confer with M. Boldt regarding motion for summary judgment. |
| 12/31/2021 | Harrison, J | 0.10 | Confer with M. Mokrzycka regarding management calls. |
| 12/31/2021 | Harrison, J | 0.20 | Confer with J. Franklin regarding appellate briefing (.1); related correspondence with J. Copeland and M. Mokrzycka (.1). |
| 12/31/2021 | Harrison, J | 0.20 | Analysis of securitization default charge letter and related correspondence to J. Boland. |
| 12/31/2021 | Franklin, J | 0.20 | Email to NRF team regarding transcript of hearing on motion for leave and points for supplemental brief. |
| 12/31/2021 | Copeland, J | 3.10 | Further revise response outline and review materials regarding same (.9); further attention to response to ERCOT summary judgment, including review of related materials and research (1.3); call with J. Harrison regarding appeal issues, summary judgment issues, and other open matters (.8); review and revise reservation of rights letter (.1). |
| 12/31/2021 | Boland, J | 1.20 | Numerous emails regarding ERCOT supplemental briefing matters (.3); call with L. Mendiola regarding ERCOT default charges (.2); follow up emails regarding same (.1); review revised draft ERCOT pricing stipulation and various emails thereto (.2); review and revise draft ERCOT letter regarding default charges and emails thereto (.4). |
| 12/31/2021 | Boland, J | 0.10 | Emails with H. O'Neil regarding ███████████████ (.1). |
| 12/31/2021 | Boland, J | 0.20 | Preliminary review of Kramer Levin fee statement (.2). |
| 12/31/2021 | Boland, J | 0.10 | Analysis of response from C. Gibbs regarding advisory committee issue designation (.1). |
| 12/31/2021 | Boland, J | 0.30 | Call with J. Surdoval regarding A&M requests and emails regarding same (.3). |
| **Total** | | **1,294.10** | |

**TIME SUMMARY**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Partner** | | | |
| Trahan, P | 146.70 | 795.00 | 116,626.50 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page  63** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Rivera, C | 0.90 | 900.00 | 810.00 |
| Price, A | 17.30 | 840.00 | 14,532.00 |
| Franklin, J | 57.20 | 1,075.00 | 61,490.00 |
| Bruner, B | 57.20 | 840.00 | 48,048.00 |
| Boland, J | 189.10 | 920.00 | 173,972.00 |
| Aschettino, S | 4.60 | 1,050.00 | 4,830.00 |
| Agrons, J | 17.60 | 975.00 | 17,160.00 |
| | | **Sub Total** | **437,468.50** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Of Counsel** | | | |
| Greendyke, W | 33.20 | 1,140.00 | 37,848.00 |
| | | **Sub Total** | **37,848.00** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Counsel** | | | |
| Searfoorce, R | 3.20 | 800.00 | 2,560.00 |
| Romero, S | 3.40 | 630.00 | 2,142.00 |
| Peirce, S | 31.90 | 795.00 | 25,360.50 |
| | | **Sub Total** | **30,062.50** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Senior Associate** | | | |
| Harrison, J | 131.00 | 655.00 | 85,805.00 |
| Copeland, J | 183.00 | 890.00 | 162,870.00 |
| | | **Sub Total** | **248,675.00** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Associate** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 64** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Wolf, E | 108.70 | 595.00 | 64,676.50 |
| Weinstein, L | 13.10 | 605.00 | 7,925.50 |
| Sippel, C | 36.80 | 500.00 | 18,400.00 |
| Mokrzycka, M | 172.40 | 440.00 | 75,856.00 |
| McGinley, S | 14.30 | 485.00 | 6,935.50 |
| Kearns, D | 44.40 | 785.00 | 34,854.00 |
| | | **Sub Total** | **208,647.50** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Paralegal** | | | |
| Torres, M | 0.70 | 275.00 | 192.50 |
| | | **Sub Total** | **192.50** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Practice Support** | | | |
| Israelson, A | 5.20 | 195.00 | 1,014.00 |
| Henley, M | 9.20 | 295.00 | 2,714.00 |
| Arguijo, L | 13.00 | 120.00 | 1,560.00 |
| | | **Sub Total** | **5,288.00** |
| **Total** | | **1,294.10** | **968,182.00** |

**DISBURSEMENT SUMMARY**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03/2021 | 010048792058 - JASON BOLAND - Marriott Hotel 11/22/21 | 159.56 |
| 12/03/2021 | 010048792058 - JASON BOLAND - mileage from Waco to home | 117.79 |
| 12/03/2021 | 010048792058 - JASON BOLAND - mileage from home to Waco | 117.80 |
| 12/06/2021 | 010048825536 - JASON BOLAND - Economy airfare | 699.97 |
| 12/06/2021 | 010048825536 - JASON BOLAND - airport parking | 36.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 07, 2022 | **Invoice Number** | 9495336397 | **Page 65** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| Date | Description | Amount |
|---|---|---|
| 12/06/2021 | 010048825536 - JASON BOLAND - Uber - airport to hotel | 70.36 |
| 12/06/2021 | 010048825536 - JASON BOLAND - Omni Hotel | 381.03 |
| 12/06/2021 | 010048825536 - JASON BOLAND - Uber - hotel to airport | 63.16 |
| 12/10/2021 | 010048958992 - - Deposition luncheon. | 287.14 |
| 12/13/2021 | 010048981200 - JULIE GOODRICH HARRISON - Marriott Hotel | 159.56 |
| 12/13/2021 | 010048991122    JASON    BOLAND    -    working    lunch | 3.66 |
| 12/13/2021 | 010048991122 - JASON BOLAND - working lunch | 19.01 |
| 12/13/2021 | 010048981200 - JULIE GOODRICH HARRISON - mileage - home to Waco | 94.66 |
| 12/13/2021 | 010048981200 - JULIE GOODRICH HARRISON - mileage - Waco to home | 94.56 |
| 12/15/2021 | 050029457530 - Dave Maggio depo - 5000016509 - TSG REPORTING, INC. | 2,415.90 |
| 12/15/2021 | 050029457534 - video - Dave Maggio depo - 5000016509 - TSG REPORTING, INC. | 1,110.00 |
| 12/15/2021 | 050029457537 - video - Arthur D'Andrea - 5000016509 - TSG REPORTING, INC. | 752.50 |
| 12/15/2021 | 050029457539 - Arthur D'Andrea depo - 5000016509 - TSG REPORTING, INC. | 1,717.70 |
| 12/15/2021 | 050029457543 - Mark Ruane depo - 5000016509 - TSG REPORTING, INC. | 766.20 |
| 12/15/2021 | 050029457546 - video - Mark Ruane - 5000016509 - TSG REPORTING, INC. | 377.50 |
| 12/15/2021 | 050029457548 - Gary Franzen depo - 5000016509 - TSG REPORTING, INC. | 704.70 |
| 12/15/2021 | 050029457553 - video - Gary Franzen - 5000016509 - TSG REPORTING, INC. | 75.00 |
| 12/15/2021 | 050029457512 - Dan Woodfin depo - 5000016509 - TSG REPORTING, INC. | 1,090.20 |
| 12/15/2021 | 050029457510 - video - Rodney Kuhl depo - 5000016509 - TSG REPORTING, INC. | 300.00 |
| 12/15/2021 | 050029457505 - Rodney Kuhl depo - 5000016509 - TSG REPORTING, INC. | 1,123.35 |
| 12/15/2021 | 050029457524 - video - Khaki Bordovsky - 5000016509 - TSG REPORTING, INC. | 225.00 |
| 12/15/2021 | 050029457521 - Khaki Bordovsky depo - 5000016509 - TSG REPORTING, INC. | 1,604.05 |
| 12/15/2021 | 050029457519 - video - Dan Woodfin - 5000016509 - TSG REPORTING, INC. | 452.50 |
| 12/16/2021 | 050029457490 - copy of December 14, 2021 hearing transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC. | 871.20 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | February 07, 2022 | | **Invoice Number** | 9495336397 | **Page 66** |
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | |
|---|---|---:|
| 12/20/2021 | 010049144221 - - Brazos client meeting - working lunch | 185.62 |
| 12/21/2021 | 010049168757 - JULIE GOODRICH HARRISON - Hilton Hotel 12/20/21 | 151.35 |
| 12/23/2021 | 050029529923 - Darryl Schriver and Donald Clary depos - 5000016509 - TSG REPORTING, INC. | 2,718.35 |
| 12/23/2021 | 050029529809 - video - Darryl Schriver and Donald Clary - 5000016509 - TSG REPORTING, INC. | 1,352.50 |
| 12/29/2021 | 010049271617 - JASON BOLAND - Uber to courthouse to attend Brazos hearing. | 14.51 |
| 12/29/2021 | 010049271617 - JASON BOLAND - Uber from courthouse after attending Brazos hearing. | 14.04 |
| 12/29/2021 | 010049269869 - JULIE GOODRICH HARRISON - Uber to courthouse to attend 12/29/21 Brazos hearing. | 9.04 |
| 12/30/2021 | 050029607308 - additional amount due for 12/29/21 ERCOT hearing transcript - 5000032697 - Kathleen K. Miller, RPR, RMR, CRR. | 24.20 |
| 12/30/2021 | 010049279470 - JULIE GOODRICH HARRISON - Zelle payment for copy of 12/29/21 ERCOT hearing transcript | 332.75 |
| 12/31/2021 | 010049293125 - - Brazos meeting - working lunch | 174.51 |
| 12/31/2021 | 010049293188 - - Brazos client meeting - working breakfast | 71.18 |

| **DESCRIPTION** | **AMOUNT** |
|---|---:|
| Courier Fees | 103.08 |
| Search Fees | 0.00 |
| Search Fees | 0.00 |
| Document Production | 253.65 |
| Document Production | 1998.30 |
| Search Fees | 0.00 |
| Courier Fees | 178.86 |
| eDiscovery | 5840.55 |
| **TOTAL** | **29,312.55** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC., | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |

**ELEVENTH MONTHLY FEE STATEMENT OF NORTON ROSE FULBRIGHT US
LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTOR AND DEBTOR IN POSSESSION FOR THE PERIOD
FROM JANUARY 1, 2022 TO JANUARY 31, 2022**

| | |
|---|---|
| Name of applicant: | Norton Rose Fulbright US LLP |
| Role in case: | Counsel to Brazos Electric Power Cooperative, Inc. |
| Date of retention: | April 27, 2021, *effective as of* March 1, 2021 [Dkt. No. 465] |
| Period covered: | January 1, 2022 through January 31, 2022 |
| Fees incurred: | $1,335,408.50 |
| 20% holdback: | $280,857.53 |
| Total fees incurred less 20% holdback: | $1,068,326.80 |
| Expenses incurred: | $280,857.53 |
| Total fees (80%) and expenses (100%) due: | $1,349,184.33 |
| Blended rate in this application for all attorneys: | $839.14 |
| Blended rate in this application for all timekeepers: | $834.06 |

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

> **In accordance with the *Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 568], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1.      Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Authorizing the Retention and Employment of Norton Rose Fulbright US LLP as Counsel for the Debtor and Debtor in Possession, Effective as of the Petition Date* (the "Retention Order") [Dkt. No. 465], and the *Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Interim Compensation Order") [Dkt. No. 568], the law firm of Norton Rose Fulbright US LLP ("NRF"), counsel for Brazos Electric Power Cooperative, Inc. (the "Debtor"), hereby files this eleventh monthly fee statement (the "Monthly Fee Statement") for (a) compensation in the amount of $1,068,326.80 (80% of $1,335,408.50) for the reasonable and necessary legal services NRF rendered to the Debtor from January 1, 2022 through and including January 31, 2022 (the "Compensation Period") and (b) reimbursement for 100% of the actual and necessary expenses that NRF incurred in the amount of $280,857.53 during the Compensation Period.

2.      Attached as **Exhibit A** is a billing summary of NRF professionals and paraprofessionals by individual, setting forth the (a) name and title of each individual who performed services during the Compensation Period, (b) aggregate time expended by each such

individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each NRF professional and paraprofessional.

3.      Attached as **Exhibit B** is a summary of hours and fees by task code.

4.      Attached as **Exhibit C** is a summary of reimbursement sought by expense type for all expenses for the Compensation Period incurred in connection with the performance of professional services.

5.      Attached as **Exhibit D** is NRF's itemized time records of its professionals and paraprofessionals and itemized records of reimbursement sought for the Compensation Period.

6.      This Monthly Fee Statement includes all the information and supporting detail regarding fees and expenses available to NRF at the time of the filing of this Monthly Fee Statement.  If additional information and supporting detail in connection with this Compensation Period should become available, as a result of delays in accounting processing or an inadvertence with respect to time or expenses entered in the accounting system, or any other reason, NRF reserves the right to make an application to the Court for an allowance of such fees and expenses not included in this Monthly Statement.

7.      Pursuant to the Interim Compensation Order, any party in interest shall have until 4:00 p.m. (Prevailing Central Time) on the date that is fourteen (14) days after filing of this Monthly Fee Statement (the "Monthly Objection Deadline") to review such statement and, in the event that such party in interest has an objection to the compensation or reimbursement sought in this Monthly Fee Statement, such party in interest shall, on or before the Monthly Objection Deadline, serve upon NRF and upon the Debtor, a written notice of objection (the "Objection") setting forth the nature of the Objection and the amount of fees or expenses at issue.

**WHEREFORE**, NRF, in connection with services rendered on behalf of the Debtor, respectfully requests (a) allowance of compensation and reimbursement in the amount of (i) $1,068,326.80 for reasonable and necessary professional services rendered (80% of $1,335,408.50) and (ii) $280,857.53 for 100% of actual and necessary costs and expenses incurred during the Compensation Period and (b) payment of the forgoing sums.

Dated: March 1, 2022
      Houston, Texas

                                          Respectfully submitted,

                                          **NORTON ROSE FULBRIGHT US LLP**

                                          By: */s/ Jason L. Boland*
                                          Jason L. Boland (SBT 24040542)
                                          Julie G. Harrison (SBT 24092434)
                                          Maria Mokrzycka (SBT 24119994)
                                          1301 McKinney Street, Suite 5100
                                          Houston, TX 77010
                                          Telephone: (713) 651-5151
                                          Facsimile: (713) 651-5246
                                          Email: jason.boland@nortonrosefulbright.com
                                          Email: julie.harrison@nortonrosefulbright.com
                                          Email: maria.mokrzycka@nortonrosefulbright.com

                                          Steve A. Peirce (SBT 15731200)
                                          111 West Houston Street, Suite 1800
                                          San Antonio, TX 78205
                                          Telephone: (210) 270-7179
                                          Facsimile:  (210) 270-7205
                                          Email: steve.peirce@nortonrosefulbright.com

                                          *Counsel for the Debtor and Debtor*
                                          *in Possession*

**EXHIBIT A**

**COMPENSATION BY PROFESSIONAL**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Name of Professional Individual | Position | Department | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| William R. Greendyke | Of Counsel | Financial Restructuring & Insolvency | 1979 | $1,200.00 | 21.50 | $25,800.00 |
| Jonathan Franklin | Partner | Appellate | 1990 | $1,130.00 | 99.00 | $111,870.00 |
| Eric Tashman | Partner | Public Finance | 1975 | $1,085.00 | 0.50 | $542.50 |
| Josh Agrons | Partner | Finance | 1983 | $1,025.00 | 16.10 | $16,502.50 |
| Jason L. Boland | Partner | Financial Restructuring & Insolvency | 2003 | $970.00 | 225.70 | $218,929.00 |
| James Copeland | Senior Associate | Financial Restructuring & Insolvency | 2011 | $935.00 | 256.60 | $239,921.00 |
| Bob Bruner | Partner | Financial Restructuring & Insolvency | 2007 | $885.00 | 117.00 | $103,545.00 |
| Andrew Price | Partner | Commercial Litigation | 1997 | $935.00 | 20.50 | $19,167.50 |
| Ryan Searfoorce | Senior Counsel | Finance | 2008 | $840.00 | 3.60 | $3,024.00 |
| Paul Trahan | Partner | Commercial Litigation | 1997 | $835.00 | 182.60 | $152,471.00 |
| Steve A. Peirce | Senior Counsel | Financial Restructuring & Insolvency | 1987 | $835.00 | 68.20 | $56,947.00 |
| David Kearns | Associate | Appellate | 2016 | $825.00 | 82.30 | $67,897.50 |
| Julie Goodrich Harrison | Senior Associate | Financial Restructuring & Insolvency | 2014 | $730.00 | 80.90 | $59,057.00 |
| Stephen Romero | Counsel | Employment and Labor | 2004 | $665.00 | 2.60 | $1,729.00 |
| Emily Wolf | Associate | Commercial Litigation | 2017 | $700.00 | 143.10 | $100,170.00 |
| Sean Patrick McGinley | Associate | Commercial Litigation | 2019 | $615.00 | 20.30 | $12,484.50 |
| Kevin St. George | Associate | Finance | 2020 | $590.00 | 2.80 | $1,652.00 |
| Michael Berthiaume | Associate | Financial Restructuring & Insolvency | 2019 | $580.00 | 8.60 | $4,988.00 |

| Name of Professional Individual | Position | Department | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Maria Mokrzycka | Associate | Financial Restructuring & Insolvency | 2020 | $580.00 | 223.40 | $129,572.00 |
| Chase Sippel | Associate | Disputes | 2021 | $455.00 | 11.40 | $5,187.00 |
| Marc Henley | Practice Support | Litigation Technology/E-Discovery | | $300.00 | 3.70 | $1,110.00 |
| Kim Adams | Paralegal | Financial Restructuring & Insolvency | | $300.00 | 1.80 | $540.00 |
| Maria Torres | Senior Paralegal | Energy, Infrastructure and Environmental | | $290.00 | 5.80 | $1,682.00 |
| Ashlyn Israelson | Practice Support | Litigation Technology/ E-Discovery | | $200.00 | 3.10 | $620.00 |
| **TOTAL** | | | | | **1,601.10** | **$1,335,408.50** |

**EXHIBIT B**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| B110: Case Administration | 19.70 | $18,607.50 |
| B130: Asset Disposition | 0.40 | $271.00 |
| B140: Relief from Stay/Adequate Protection Proceeding | 5.70 | $5,336.50 |
| B150: Meetings of and Communications with Creditors | 50.30 | $42,168.00 |
| B160: Employment and Fee Applications | 19.80 | $15,395.50 |
| B180: Avoidance Action Analysis | 7.90 | $6,991.50 |
| B185: Assumption and Rejection of Leases and Contracts | 9.50 | $8,819.00 |
| B190: Other Contested Matters | 420.40 | $326,768.00 |
| B195: Travel | 18.10 | $17,138.50 |
| B210: Business Operations | 141.10 | $116,677.50 |
| B220: Employee Benefits and Pensions | 1.40 | $931.00 |
| B230: Financing and Cash Collateral | 23.30 | $22,058.50 |
| B260: Corporate Governance and Board Matters | 87.50 | $73,154.50 |
| B310: Claims Administration and Objections | 680.10 | $582,398.00 |
| B320: Plan and Disclosure Statement | 115.90 | $98,693.50 |
| **TOTAL** | **1,601.10** | **$1,335,408.50** |

**EXHIBIT C**

| Description | Amount |
|---|---|
| Document Production/Transcripts | $8,229.15 |
| Photocopying | $2,743.35 |
| Airfare | $782.91 |
| Transportation/Mileage Reimbursement/Parking | $1,639.04 |
| eDiscovery Charges | $6,028.60 |
| eDiscovery Hosting | $4,091.10 |
| Hotel | $1,851.19 |
| Meals | $2,318.39 |
| Courier Fees | $72.79 |
| Litigation Support Fees | $107,868.01 |
| Expert Fee | $145,233.00 |
| **Total:** | **$230,131.28** |

**<u>EXHIBIT D</u>**
**TIME DETAIL**

# INVOICE

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | 9495341781 |
| **Matter Number** | 1001157690 |
| **Invoice Date** | March 01, 2022 |
| **NRF Contact** | Jason L. Boland |

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX  77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Brazos Electric Power Cooperative, Inc.**
**Po Box 6296**
**Waco TX  76702**

**Brazos Electric Power Cooperative**

Professional Services Rendered to January 31, 2022

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 1,335,408.50 |
| Disbursements | 267,994.48 |
| Other Charges | 12,863.05 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD  1,616,266.03** |

Payable in 30 days
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 2** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

Brazos Electric Power Cooperative

## TIME DETAILS

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 12/09/2021 | Romero, S | 1.20 | Correspondence with ▮▮▮▮ regarding ▮▮▮▮▮; review documents provided by Brazos regarding same. |
| 01/01/2022 | Boland, J | 0.10 | Emails regarding generation expert matters (.1). |
| 01/01/2022 | Copeland, J | 6.40 | Further review and consider issues and revisions in connection with Count 1 on summary judgment (.8); further review materials (2.4) and work on draft summary judgment response (2.4); review correspondence and write-ups regarding research projects (.8). |
| 01/02/2022 | Boland, J | 0.10 | Emails regarding generation expert matters (.1). |
| 01/02/2022 | Boland, J | 0.10 | Analysis of correspondence regarding Count 1 MSJ |
| 01/02/2022 | Copeland, J | 8.40 | Further review summary judgment motions (1.2); research certain issues (.9) and review related materials (.8); attention to response draft and related correspondence (2.6); consider other issues in connection with litigation (.8); review draft summary judgment motion (1.1). |
| 01/02/2022 | Harrison, J | 0.30 | Analysis of Dr. Scott report (.2); and related correspondence with J. Boland (.1). |
| 01/02/2022 | Mokrzycka, M | 1.40 | Continue to analyze issues  for reply to objection to motion for judgment on pleadings (.9) and revise part of the response (.5). |
| 01/02/2022 | Wolf, E | 2.00 | Review Magness individual and corporate representative depositions for evidence to include in opposition to ERCOT's motion for summary judgment. |
| 01/03/2022 | McGinley, S | 3.50 | Conduct review of board meeting minutes from September 2020 to June 2021 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. |
| 01/03/2022 | McGinley, S | 1.70 | Search for board meeting minutes from September 2020 to June 2021 in preparation for submitting expert reports. |
| 01/03/2022 | Mokrzycka, M | 0.20 | Confer with NRF team regarding 2004 notices and local rules. |
| 01/03/2022 | Mokrzycka, M | 0.10 | Confer with Committee regarding discovery requests from CoServ and Tri-County. |
| 01/03/2022 | Mokrzycka, M | 0.70 | Review power point presentations. |
| 01/03/2022 | Mokrzycka, M | 0.10 | Emails with J. Boland supplemental OCP declarations. |
| 01/03/2022 | Mokrzycka, M | 1.30 | Call with NRF regarding next steps. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781    **Page 3** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/03/2022 | Mokrzycka, M | 0.30 | Prepare Agenda for the morning call and emails regarding same. |
| 01/03/2022 | Mokrzycka, M | 0.70 | Call with management regarding ongoing issues and upcoming hearings. |
| 01/03/2022 | Mokrzycka, M | 0.10 | Confer with B.. Bruner regarding debtor's counts 4 & 5. |
| 01/03/2022 | Mokrzycka, M | 1.00 | Litigation call with ES and OMM. |
| 01/03/2022 | Mokrzycka, M | 0.20 | Prepared agenda for a internal call. |
| 01/03/2022 | Mokrzycka, M | 1.60 | Review and revise reply to ERCOT's objection to motion for judgment on pleadings. |
| 01/03/2022 | Mokrzycka, M | 0.80 | Review Dr. Scott report and confer with J. Copeland regarding same. |
| 01/03/2022 | Mokrzycka, M | 1.90 | Review and revise interim fee application. |
| 01/03/2022 | Mokrzycka, M | 0.70 | Various call with J. Copeland and Chase Sippel regarding research. |
| 01/03/2022 | Peirce, S | 1.40 | NRF meeting regarding status and strategy. |
| 01/03/2022 | Sippel, C | 0.30 | Call with M. Mokrzycka and J. Copeland to discuss the research needed for ███████████████. |
| 01/03/2022 | Trahan, P | 5.70 | Calls with expert BRG (1.0); calls with expert FTI (1.0); confer with litigation team on strategy (1.2); confer with litigation team on discovery issues (0.7); review transcript from Hughes hearing (0.7); review and revise the supplemental brief on appeal (0.4); prepare for hearing on motion for judgment on pleadings (0.7). |
| 01/03/2022 | Trahan, P | 2.20 | Team strategy call (1.3); management call (0.9). |
| 01/03/2022 | Wolf, E | 1.20 | Confer with litigation and bankruptcy colleagues regarding response to ERCOT's motion for summary judgment and upcoming depositions. |
| 01/03/2022 | Wolf, E | 3.30 | Review and revise draft response to ERCOT's MSJ on Count 8. |
| 01/03/2022 | Wolf, E | 1.00 | Confer with litigation team regarding upcoming depositions and filings. |
| 01/03/2022 | Wolf, E | 0.60 | Gather board materials for experts to review. |
| 01/03/2022 | Boland, J | 0.20 | Emails with R. Dixon regarding JPM retention application status (.1); follow up emails with D. Klein regarding same (.1). |
| 01/03/2022 | Boland, J | 3.00 | Emails with L. Strubeck regarding OMM/NRF call (.1); emails with B. Fox regarding escrow amounts due and emails with J. Copeland and Eversheds team regarding same (.2); analysis of draft call agenda from M. Mokrzycka (.1); attend NRF/OMM strategy and action item call (1.3); call with J. Surdoval regarding action items (.2); emails with B. Collet regarding Guernsey matters (.1); analysis of management |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page  4** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | agenda for call (.1); emails with L. Strubeck regarding co-op response to advisory committee inquiry (.1); attend management and professionals call (.8). |
| 01/03/2022 | Boland, J | 0.10 | Follow up emails with J. Copeland regarding credit card agreement status (.1). |
| 01/03/2022 | Boland, J | 0.10 | Analysis of correspondence from C. Kearns regarding board materials to be provided to UCC and RUS advisers (.1). |
| 01/03/2022 | Boland, J | 0.20 | Analysis of correspondence from F. Risler regarding hedging update (.1); emails with K. Bordovsky regarding pcard update (.1). |
| 01/03/2022 | Boland, J | 0.20 | Attend to numerous emails from T. Mayer, J. Harrison and P. Trahan regarding de-designation matters (.2). |
| 01/03/2022 | Boland, J | 0.20 | Emails with M. Mokrzycka regarding OCP matters (.1); review and revise OCP notice and emails thereto (.1). |
| 01/03/2022 | Boland, J | 0.20 | Emails with Guernsey team regarding securitization modeling (.1); various emails with L. Strubeck regarding plan strategy meeting (.1). |
| 01/03/2022 | Boland, J | 2.10 | Analysis of draft adversary proceeding visuals and emails to team regarding same (.2); analysis of draft UCC joinder to count 1 MSJ (.3); emails with J. Franklin regarding appeal matters (.1); emails regarding co-op discovery on UCC relating to co-op claim objections (.1); analysis of Tri-County's discovery served on UCC in relation to claim objection (.1); attend litigation call with Eversheds team regarding ERCOT depositions, experts and trial (1.0); emails with J. Harrison and M. Mokrzycka regarding expert payment process (.1); emails with J. Harrison regarding deposition transcript matters (.1); analysis of UCC letter to Tri-County regarding discovery matters (.1). |
| 01/03/2022 | Boland, J | 0.10 | Follow up emails with D. Klein regarding JPM hearing availability (.1). |
| 01/03/2022 | Boland, J | 0.20 | Emails regarding ███████████████ (.1); emails with D. Gragg regarding same (.1). |
| 01/03/2022 | Bruner, B | 4.80 | Review appeal transcript; research supplemental case law; and outline responses for supplemental brief (2.8); communications with NRF team regarding summary judgment briefing (.1); analysis of ERCOT summary judgment motion and related pleadings, and begin drafting response to counts 4 and 5 (1.9). |
| 01/03/2022 | Copeland, J | 1.30 | NRF-OMM call regarding status and next steps. |
| 01/03/2022 | Copeland, J | 6.90 | Further review materials (.8) and work on response (2.7) in connection with ERCOT summary judgment; conferences and correspondence with J. Harrison, M. Mokrzycka, E. Wolf, and others regarding summary judgment and other open issues (1.2); call with Eversheds team regarding litigation issues (1.0); call with C. Sippel regarding research issues (.4); review correspondence and supplemental brief concerning appeal issues (.8). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 5** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/03/2022 | Franklin, J | 1.80 | Review and revise supplemental brief and emails with D. Kearns, J. Harrison, et al. regarding same. |
| 01/03/2022 | Franklin, J | 1.00 | Participate in call with management and advisors. |
| 01/03/2022 | Greendyke, W | 0.50 | Receive, review, and comment on draft Brazos Supplemental Brief for ERCOT appeal matter (0.50). |
| 01/03/2022 | Harrison, J | 0.10 | Attention to correspondence regarding default securitization charges. |
| 01/03/2022 | Harrison, J | 1.00 | Litigation strategy call with NRF and ES teams. |
| 01/03/2022 | Harrison, J | 0.30 | Analysis of de-designation proposed order and related correspondence with NRF team. |
| 01/03/2022 | Harrison, J | 1.80 | Revise supplemental appeal brief. |
| 01/03/2022 | Harrison, J | 1.20 | Strategy call with NRF and OMM teams. |
| 01/03/2022 | Harrison, J | 0.70 | Attend management call. |
| 01/03/2022 | Harrison, J | 2.30 | Review and revise motion for summary judgment (2); analysis of UCC comments regarding same (.3). |
| 01/04/2022 | Mokrzycka, M | 0.90 | Review supplemental brief (.7) and confer with J. Harrison regarding same (.2). |
| 01/04/2022 | Mokrzycka, M | 0.20 | Emails with Jennifer Sharret regarding responses and objection deadlines. |
| 01/04/2022 | Mokrzycka, M | 1.20 | Review and revise debtor's motion for summary judgment (.9) and confer with team regarding same (.3). |
| 01/04/2022 | Mokrzycka, M | 2.20 | Review and revise response to summary judgment motion (1.8) and additional research regarding same (.4). |
| 01/04/2022 | Mokrzycka, M | 0.70 | Call with BRG regarding ongoing issues and next steps, including planning session. |
| 01/04/2022 | Kearns, D | 1.10 | Review and revise Opposition to Motion for Direct Appeal. |
| 01/04/2022 | Harrison, J | 0.20 | Analysis of joinder to UCC MSJ and related correspondence with M. Mokrzycka. |
| 01/04/2022 | Harrison, J | 0.50 | Analysis of transcripts regarding investment banker retention and related correspondence to R. Dixon. |
| 01/04/2022 | Harrison, J | 0.50 | Attend session with ZAxis regarding hearing preparation. |
| 01/04/2022 | Harrison, J | 1.00 | Attend committee call. |
| 01/04/2022 | Harrison, J | 3.80 | Review and revise response to ERCOT's MSJ. |
| 01/04/2022 | Harrison, J | 0.70 | Attend BRG/OMM/NRF strategy call. |
| 01/04/2022 | Harrison, J | 1.00 | Confer with M. Mokrzycka, P. Trahan, and J. Copeland regarding pretrial order and disclosures. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 6** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/04/2022 | Mokrzycka, M | 0.90 | Call with the Committee professionals. |
| 01/04/2022 | Mokrzycka, M | 0.50 | Call with graphic trial design team. |
| 01/04/2022 | Mokrzycka, M | 0.10 | Confer with J. Harrison and J. Scharret regarding invoices of expert. |
| 01/04/2022 | Mokrzycka, M | 1.90 | Review deposition transcripts to aid response to ERCOT's motion for summary judgment. |
| 01/04/2022 | Mokrzycka, M | 1.00 | Call with P. Trahan and J. Harrison regarding pre-trial disclosures. |
| 01/04/2022 | Mokrzycka, M | 0.40 | Prepare a short joinder to the committee's objection to proof of claim. |
| 01/04/2022 | Searfoorce, R | 0.30 | Correspondence regarding RUS documents. |
| 01/04/2022 | Searfoorce, R | 0.80 | Conference call regarding ███████████ and other matters. |
| 01/04/2022 | Trahan, P | 1.00 | Weekly call with committee (1.0). |
| 01/04/2022 | Trahan, P | 0.50 | Call with consultants regarding status and strategy (0.5). |
| 01/04/2022 | Trahan, P | 7.00 | Call with committee and ERCOT regarding trial logistics (0.5); review issues relating to motion for judgment on pleadings (1.0); confer with visuals consultant on January 12 hearing (0.5); call with generation consultant (1.0); call with committee regarding generation expert rebuttal report (1.0); review pretrial filings requirements (0.5); confer with team on same (1.0); address challenges to confidentiality designations (0.5); prepare presentation for Jan. 12 hearing (1.0). |
| 01/04/2022 | Wolf, E | 0.70 | Confer with litigation colleagues and UCC counsel regarding strategy for trial. |
| 01/04/2022 | Wolf, E | 5.50 | Review law relating to ███████████ |
| 01/04/2022 | Boland, J | 0.10 | Review correspondence from Wilmington regarding amounts due and emails thereto with J. Surdoval and R. Searfoorce regarding same (.1). |
| 01/04/2022 | Boland, J | 0.10 | Follow up emails from P. Segrest regarding board material matters (.1). |
| 01/04/2022 | Boland, J | 1.10 | Attend hedging call with BRG, management and UCC team (1.1). |
| 01/04/2022 | Boland, J | 0.10 | Call with J. Surdoval regarding MOR reporting due to year end closing considerations (.1). |
| 01/04/2022 | Boland, J | 2.60 | Emails with C. Gibbs regarding RUS documents and follow up emails with team regarding same (.1); emails with C. Gibbs and L. Strubeck regarding advisory committee follow up (.1); call with J. Surdoval (.2); follow up call with J. Surdoval and P. Trahan regarding document production matters to RUS and UCC (.1); review RUS debt document file and correspondence with P. Trahan regarding same and with C. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 7** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Gibbs in response to request for same (.1); analysis of draft agenda for UCC call (.1); attend weekly UCC call (1.0); call with L. Strubeck (.3); analysis of Tri-County article (.1); emails with J. Surdoval regarding Coserv information request relating to TAA matters (.1); attend weekly co-op counsel call (.3); call with J. Surdoval and call to L. Strubeck regarding Tri-County letter (.1). |
| 01/04/2022 | Boland, J | 1.20 | Call with P. Trahan regarding hearing on judgment on the pleadings strategy (.1); numerous emails with appellate team regarding 5th circuit direct certification response (.1); preparation of insert for supplemental brief (.3); various emails with J. Harrison regarding Dr. Scott reporting matters (.2); analysis of further revised supplemental brief incorporating comments from B. Bruner (.1); conference with B. Bruner regarding MSJ and expert matters (.3); analysis of correspondence from J. Copeland regarding MSJ response (.1). |
| 01/04/2022 | Boland, J | 0.10 | Emails from JPM regarding credit card collateral agreement update (.1). |
| 01/04/2022 | Boland, J | 0.20 | Emails with P. Trahan and J. Copeland regarding 2004 updates on market participation matters (.2). |
| 01/04/2022 | Boland, J | 1.90 | Attend BRG/NRF/OMM call (.7); emails with R. Dixon regarding "teach in" matters and follow up emails with L. Strubeck and J. Harrison regarding same (.2); review news reports from T. Lyons firm (.2); emails with J. Higgins regarding designation matters (.1); emails with NRF team regarding Jan. 12 hearing and court calendar (.1); call with J. Higgins regarding designation motion (.1); correspondence with J. Harrison and A. Alonzo regarding hearing availability (.1); emails with BRG team regarding small group planning session (.1); correspondence with and call with A. Alonzo regarding scheduling (.2); emails with R. Dixon regarding same (.1). |
| 01/04/2022 | Boland, J | 0.40 | Analysis of UCC's draft de-designation order and exhibit and consider same and review draft response to same (.4). |
| 01/04/2022 | Boland, J | 0.30 | Analysis of Sandy Creek revisions to forbearance documents and emails to H. O'Neil regarding same (.2); emails with C. Kearns regarding SCEA inquiry (.1). |
| 01/04/2022 | Boland, J | 0.20 | Preliminary research regarding ████████████████ (.2). |
| 01/04/2022 | Boland, J | 0.10 | Analysis of correspondence from R. Nelms regarding advisory meeting (.1). |
| 01/04/2022 | Harrison, J | 0.30 | Confer with working group regarding de-designation order (.3). |
| 01/04/2022 | Harrison, J | 0.30 | Attend co-op professionals call. |
| 01/04/2022 | Harrison, J | 0.60 | Review and revise supplemental brief (.4); related correspondence with B. Greendyke (.2). |
| 01/04/2022 | Harrison, J | 0.20 | Confer with working group regarding 2004 requests. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 8** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/04/2022 | Greendyke, W | 0.70 | Receive, review, and respond as necessary to numerous items of correspondence from NRF bankruptcy and appellate teams and Eversheds team regarding revised Brazos Brief for USDCT appeal matters (0.70). |
| 01/04/2022 | Greendyke, W | 0.30 | Review and comment on current version of Supplemental Brazos Brief sent by Julie Harrison (0.30). |
| 01/04/2022 | Franklin, J | 1.70 | Review and revise motion to certify direct appeal and research and emails regarding same. |
| 01/04/2022 | Copeland, J | 5.20 | Review correspondence and supplemental brief concerning appeal issues (.7); conferences and correspondence with J. Harrison and others regarding summary judgment and other open issues (1.1); further draft summary judgment response (.5); further review rebuttal expert report and comments to same, including correspondence with Debtor professionals regarding same (.9); call with visual-aid team (.5); call with P. Trahan, M. Mokrzycka, and J. Harrison regarding pre-trial disclosures and other issues (1.0); call with Eversheds, Kramer, and Dr. Scott (.5). |
| 01/04/2022 | Copeland, J | 1.80 | BRG-NRF-OMM call regarding status of open issues and next steps (.7); call with FTI and Kramer teams regarding winter hedging strategies and issues (1.1). |
| 01/04/2022 | Copeland, J | 1.00 | Weekly call with Committee regarding status and next steps. |
| 01/04/2022 | Bruner, B | 7.20 | Analysis of expert report regarding electricity (.5); communications with Jason Boland regarding the same (.1); revise supplemental brief for appeal and communications with NRF team regarding the same (1.3); research regarding ███████████████ and draft response to summary judgment motion on the same (5.3). |
| 01/04/2022 | Boland, J | 0.10 | Emails regarding annual rate increases (.1). |
| 01/04/2022 | Boland, J | 0.50 | Call with J. Harrison regarding Jan. 12 hearing and plan workshop meeting (.2); emails with team regarding deposition designation matters (.1); analysis of further revisions to supplemental brief from M. Boldt (.1); review draft joinder to UCC MSJ and emails with team regarding same (.1). |
| 01/05/2022 | Harrison, J | 0.30 | Revise supplemental brief. |
| 01/05/2022 | Henley, M | 1.00 | Perform database queries to identify documents for review and configure database for counsel review of same. |
| 01/05/2022 | Henley, M | 0.30 | Teleconference with co-counsel regarding document review requirements and database setup. |
| 01/05/2022 | Israelson, A | 0.30 | Telephone conference with Foley team on workflow and batch set up in the database. |
| 01/05/2022 | Israelson, A | 0.70 | Confer and collaborate with M.Henley on Foley workflow set up and review in the database. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page   9** |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 01/05/2022 | Israelson, A | 0.80 | Build and prepare Foley review workflow, batches, review universe and coding panel in the database for review. |
| 01/05/2022 | Mokrzycka, M | 4.10 | Attend the deposition of Paul Sotkiewicz. |
| 01/05/2022 | Mokrzycka, M | 0.20 | Review stipulation regarding pricing. |
| 01/05/2022 | Mokrzycka, M | 0.30 | Review and file notice of condemnation proceeding and related communication. |
| 01/05/2022 | Mokrzycka, M | 0.60 | Attend management call. |
| 01/05/2022 | Mokrzycka, M | 0.70 | Call with J. Copeland regarding response to SMJ. |
| 01/05/2022 | Mokrzycka, M | 0.30 | Call with S. Pierce regarding Sandy Creek Motion. |
| 01/05/2022 | Mokrzycka, M | 1.00 | Call with NRF team regarding ongoing issues. |
| 01/05/2022 | Mokrzycka, M | 1.10 | Call with B. Bruner and J. Copeland regarding motion for summary judgment. |
| 01/05/2022 | Peirce, S | 0.20 | Review Brazos Sandy Creek motion. |
| 01/05/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 01/05/2022 | Peirce, S | 0.10 | Send Brazos Sandy Creek motion and stipulation to Sandy Creek counsel David Gragg. |
| 01/05/2022 | Peirce, S | 0.10 | Conference with Maria Mokrzycka regarding Brazos Sandy Creek motion. |
| 01/05/2022 | Trahan, P | 6.10 | Confer with rebuttal generation expert and client (0.8); confer with ERCOT on trial days (0.2); prepare related correspondence to team (0.1); review legal authority for Jan. 12 hearing (3.5); review summary judgment revisions (0.5); confer with BRG on rebuttal report (1.0). |
| 01/05/2022 | Trahan, P | 1.30 | Team status and strategy call (0.5); management call (0.8). |
| 01/05/2022 | Trahan, P | 0.30 | Review objection to 2004 notice (0.3). |
| 01/05/2022 | Wolf, E | 6.40 | Review and revise response to ERCOT's motion for summary judgment on Count 8 of the Amended Complaint. |
| 01/05/2022 | Boland, J | 0.50 | Various emails regarding de-designation matters in adversary (.2); various emails regarding Scott report and consider same (.2); follow up emails with team regarding count 1 MSJ revisions (.1). |
| 01/05/2022 | Boland, J | 0.50 | Emails with UCC team and BRG regarding hedging matters (.1); several calls with J. Surdoval and L. Strubeck regarding hedging and plan matters (.4). |
| 01/05/2022 | Boland, J | 0.10 | Review draft revised condemnation notice and emails thereto (.1). |
| 01/05/2022 | Boland, J | 0.10 | Emails from S. Peirce regarding BSCEC pleadings (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 10** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/05/2022 | Boland, J | 2.60 | Emails with L. Strubeck regarding plan working group session (.1); analysis of correspondence from T. Mayer regarding plan matters (.1); emails with BRG/NRF team regarding plan discussion meeting (.1); revise draft plan and disclosure statement (2.3). |
| 01/05/2022 | Boland, J | 0.50 | Attend to numerous emails with team and client regarding MSJ matters and revisions to drafts of same (.4); emails with H. O'Neil regarding ▮▮▮▮▮▮ (.1). |
| 01/05/2022 | Boland, J | 0.10 | Emails with L. Strubeck and J. Surdoval regarding Wilmington matters (.1). |
| 01/05/2022 | Boland, J | 0.70 | Emails with co-op counsel regarding advisory committee meeting (.1); emails with J. Surdoval regarding Coserv diligence request (.1); emails with C. Kearns and L. Strubeck regarding UCC inquiry (.1); analysis of correspondence from H. O'Neil regarding ▮▮▮▮▮▮ (.1); review and revise draft correspondence to Tri-County and emails thereto (.2); emails regarding ▮▮▮▮▮▮ (.1). |
| 01/05/2022 | Boland, J | 0.10 | Emails with J. Schlant regarding tort claim matters (.1). |
| 01/05/2022 | Boland, J | 1.90 | Emails with N. Hendrix regarding update for daily call (.1); attend NRF/OMM action item/strategy call (1.2); analysis of draft management agenda (.1); attend management call (.5). |
| 01/05/2022 | Boland, J | 0.60 | Various emails with R. Dixon and L. Strubeck regarding JPM session (.1); several calls with J. Surdoval regarding plan and hedging matters (.5). |
| 01/05/2022 | Boland, J | 0.10 | Emails with J. Sharret regarding supplemental briefing matters (.1). |
| 01/05/2022 | Bruner, B | 9.20 | Further review of Scott expert report and communications with NRF team regarding the same (.5); conference with NRF team regarding summary judgment response (1.0); and draft and revise summary judgment response and research for the same (7.7). |
| 01/05/2022 | Copeland, J | 1.50 | NRF-OMM call regarding status and next steps (1.1); call with management regarding status and next steps (.4). |
| 01/05/2022 | Copeland, J | 6.20 | Partial deposition of P. Stokiewicz (2.0); call with M. Mokrzycka and B. Bruner regarding summary judgment response (1.0); further revise response outline and review materials regarding same (.9); further attention to response to ERCOT summary judgment, including review of related materials and research (1.3); review comments to summary judgment response and revisions regarding same (.9); review Committee appeal filing (.1). |
| 01/05/2022 | Copeland, J | 0.70 | Attention to materials in connection with potential plan issues (.3) and consider issues in connection with same (.4). |
| 01/05/2022 | Franklin, J | 1.00 | Participate in meeting with management and advisors. |
| 01/05/2022 | Harrison, J | 0.10 | Confer with B. Bruner regarding Dr. Scott report. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 11** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/05/2022 | Harrison, J | 1.40 | Cite check motion for summary judgment, including specific attention to confidentiality and highly confidential designations. |
| 01/05/2022 | Harrison, J | 0.50 | Attend management call. |
| 01/05/2022 | Harrison, J | 1.00 | Confer with J. Copeland regarding MSJ response; review and revise same. |
| 01/05/2022 | Harrison, J | 1.20 | Strategy call with NRF and OMM teams. |
| 01/06/2022 | Mokrzycka, M | 0.30 | Call with J. Copeland and J. Harrison regarding Count 3. |
| 01/06/2022 | Mokrzycka, M | 0.40 | Call regarding ███████████. |
| 01/06/2022 | Mokrzycka, M | 0.50 | Call with ES team regarding filing SMJ. |
| 01/06/2022 | McGinley, S | 3.60 | Conduct legal research regarding the standard for a motion to ████████████████████ in preparation for hearing on January 12, 2022. |
| 01/06/2022 | McGinley, S | 0.50 | Analyze Motion for Judgment on the Pleadings in preparation for conducting legal research regarding ████████████████ ███████. |
| 01/06/2022 | McGinley, S | 1.10 | Draft correspondence to P. Trahan discussing analysis of legal research regarding the standard for a motion to dismiss affirmative defenses. |
| 01/06/2022 | McGinley, S | 0.50 | Conference with P. Trahan to discuss strategy for conducting legal research regarding the ████████████████ ████████. |
| 01/06/2022 | Kearns, D | 0.60 | Review and revise Opposition to Motion for Direct Appeal; review draft of Supplemental Brief. |
| 01/06/2022 | Israelson, A | 0.40 | Assess and troubleshoot user permissions for Foley in the database to limit access on document review. |
| 01/06/2022 | Henley, M | 0.50 | Teleconference with co-counsel regarding document review database training and document review strategy. |
| 01/06/2022 | Harrison, J | 1.00 | Attend BRG/NRF strategy call. |
| 01/06/2022 | Harrison, J | 4.30 | Finalize motion for summary judgment including exhibits. |
| 01/06/2022 | Mokrzycka, M | 0.50 | Multiple calls with J. Harrison regarding exhibits   confer with E. Wold |
| 01/06/2022 | Mokrzycka, M | 1.00 | Call with Committee regarding the trial. |
| 01/06/2022 | Mokrzycka, M | 0.70 | Call with BRG regarding ongoing issues. |
| 01/06/2022 | Mokrzycka, M | 3.00 | Work on draft on MSJ response, including cite checking and pulling all exhibits (2.5) and file the same (.3) and confer with parties in interested regarding the same (.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 12** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 01/06/2022 | Mokrzycka, M | 0.60 | Attend meeting with Co-Op Members. |
| 01/06/2022 | Mokrzycka, M | 0.40 | Listen to partial hearing in ███████. |
| 01/06/2022 | Mokrzycka, M | 1.20 | Call with BRG team regarding plan issues. |
| 01/06/2022 | Romero, S | 0.40 | Correspondence with D. Wendrock and insurer regarding communications with ██████████████. |
| 01/06/2022 | Trahan, P | 0.50 | Strategy call with consultants (0.5). |
| 01/06/2022 | Trahan, P | 6.90 | Provide instruction for research on motion for judgment on pleadings (0.5); review and revise rebuttal expert report on generation (1.0); confer with expert in relation to same (0.5); review and revise rebuttal expert report on hedging (1.0); confer with expert in relation to same (0.5); confer with UCC on trial planning (1.0); meet with C. Kearns on depo prep (0.5); review summary judgment issues (0.5); address deposition logistics (0.3); confer with client on trial days (0.3); confer with ERCOT regarding same (0.3); address confidentiality designation issues (0.5). |
| 01/06/2022 | Trahan, P | 0.50 | Confer with team on 2004 examination notices and objections (0.5). |
| 01/06/2022 | Wolf, E | 0.90 | Confer with litigation colleagues and UCC regarding trial planning. |
| 01/06/2022 | Wolf, E | 0.30 | Locate working links to exhibits to be attached to Brazos's motion for summary judgment. |
| 01/06/2022 | Agrons, J | 0.50 | (.3) Emails with N. Haynes regarding documentation issues in forbearance extension; (.2) email with client regarding forbearance extension issues. |
| 01/06/2022 | Berthiaume, M | 0.30 | Conference with J. Boland regarding analysis of 1129 issue and 2004 responses. |
| 01/06/2022 | Berthiaume, M | 0.50 | Analysis of sections 1129 and Rule 2004 ahead of call with J. Boland regarding same. |
| 01/06/2022 | Boland, J | 0.10 | Call with J. Eppich regarding JPM retention matters (.1). |
| 01/06/2022 | Boland, J | 2.20 | Emails with J. Copeland regarding MSJ matters (.1); review and revise draft UCC supplemental response for appeal and emails thereto (.3); attend to trial logistics matters with L. Strubeck and L. Smith (.2); call with N. Hendrix regarding ERCOT trial matters (.1); various emails with M. Kandestin regarding ERCOT trial and designation matters (.2); emails with N. Hendrix and litigation team regarding draft communication to court (.1); emails regarding MSJ exhibits (.1); emails with M. Mokrzycka regarding hearing on judgment on the pleadings (.1); attend call with M. Boldt, L. Mendiola and small group NRF team regarding MSJ finalization matters (.5); follow up emails with NRF team regarding supplemental ERCOT |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | March 01, 2022 | | **Invoice Number** | 9495341781 | **Page 13** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

|  |  |  |  |
|---|---|---|---|
| | | | appeal brief and proposed changes to same (.1); analysis of gas stipulation and emails thereto (.1); correspondence regarding gas claim intervention stipulation (.1); various emails regarding expert report matters (.1); call with J. Harrison regarding MSJ exhibit issues (.1). |
| 01/06/2022 | Boland, J | 2.50 | Emails with L. Strubeck regarding plan working session (.1); emails with NRF team regarding same (.1); emails with team regarding 2004 motions for protection (.1); emails with BRG team regarding small group working session (.1); attend JPM teach in session with Davis Polk and BRG (.7); attend plan session with BRG, NRF and OMM teams (1.1); follow up emails with Davis Polk team and OMM/BRG teams regarding scheduling for follow up (.1); emails with P. Fozzard regarding plan session (.1); call with J. Surdoval regarding same (.1). |
| 01/06/2022 | Boland, J | 1.00 | Attend NRF/OMM/BRG call (1.0). |
| 01/06/2022 | Boland, J | 0.10 | Emails with C. Kearns and H. O' Neil regarding SCEA update (.1). |
| 01/06/2022 | Boland, J | 0.10 | Analysis of invoice from law firm regarding payment inquiry and follow up emails regarding same with P. Segrest (.1). |
| 01/06/2022 | Boland, J | 0.10 | Emails with P. Fozzard regarding rate increases (.1). |
| 01/06/2022 | Boland, J | 0.30 | Emails with UCC and J. Copeland regarding power supply matters (.1); emails to co-op counsel regarding monthly follow up meeting (.1); follow up emails regarding ▮▮▮▮▮▮▮ (.1). |
| 01/06/2022 | Boland, J | 1.10 | Review ERCOT motion for protection of 2004s and emails with P. Trahan regarding same (.4); review PUCT motion for protection of 2004s (.4); call with M. Berthamieu regarding research (.3). |
| 01/06/2022 | Boland, J | 0.10 | Emails with D. Gragg regarding BSCEC matters (.1). |
| 01/06/2022 | Boland, J | 0.10 | Emails with F. Murphy regarding implementation schedule for new pcards (.1). |
| 01/06/2022 | Bruner, B | 6.80 | Draft and revise response to summary judgment on count 8, research for the same, and communications with NRF team regarding the same. |
| 01/06/2022 | Copeland, J | 5.70 | Further review and revise summary judgment response (2.6) and review materials regarding same, including review of related materials and research (1.6); review comments to summary judgment response and revisions regarding same (.5); call regarding trial logistics and issues (1.0). |
| 01/06/2022 | Copeland, J | 0.70 | NRF-OMM-BRG call regarding status and next steps. |
| 01/06/2022 | Copeland, J | 2.70 | Attention to materials in connection with potential plan issues (1.0) and consider issues in connection with same (.5); call with Debtor professionals regarding same (1.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 14** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/06/2022 | Franklin, J | 0.30 | Review and analyze UCC joinder in supplemental brief and emails regarding same. |
| 01/06/2022 | Greendyke, W | 0.50 | Review and comment on final draft of Brazos Supplemental Brief for USDCT in ERCOT matter (0.50). |
| 01/06/2022 | Harrison, J | 1.10 | Plan strategy session. |
| 01/06/2022 | Harrison, J | 0.30 | Call with ES and NRF teams regarding finalizing MSJ (.2); related follow up with S. Wang (.1). |
| 01/06/2022 | Harrison, J | 0.30 | Call with P. Trahan, M. Mokrzycka, and J. Copeland regarding 2004s. |
| 01/06/2022 | Harrison, J | 1.00 | Strategy call with UCC regarding trial. |
| 01/06/2022 | Harrison, J | 0.30 | Call with J. Copeland and M. Mokrzycka regarding finalizing motion for summary judgment. |
| 01/07/2022 | Mokrzycka, M | 0.10 | Emails with Cody Mark regarding JP Morgan retention application. |
| 01/07/2022 | Mokrzycka, M | 0.90 | Call with NRF team regarding the next steps. |
| 01/07/2022 | Mokrzycka, M | 0.30 | Review BRG notice of increase and file the same. |
| 01/07/2022 | Mokrzycka, M | 1.10 | Review supplemental brief (.7) and proposed order (.2) and file the same (.2). |
| 01/07/2022 | Mokrzycka, M | 0.30 | Review and de-desingate exhibits and file the same. |
| 01/07/2022 | Mokrzycka, M | 0.60 | LItigation Call. |
| 01/07/2022 | Mokrzycka, M | 1.50 | Call with Co-Op Members. |
| 01/07/2022 | Mokrzycka, M | 0.30 | Review Ercot's supplemental brief (.2) and confer with the NRF team (,1) |
| 01/07/2022 | Mokrzycka, M | 0.10 | Confer with J. Boland and L. Smith regarding invoices. |
| 01/07/2022 | Mokrzycka, M | 0.30 | Review and revise stipulation (.2) and file the same (.1). |
| 01/07/2022 | Mokrzycka, M | 2.50 | Review and revise MSJ response (1.1) and analyze transcripts to support the response (1.3). |
| 01/07/2022 | Mokrzycka, M | 0.80 | Review objections and statements to JP response (.6) and confer with J. Harrison regarding same (.2). |
| 01/07/2022 | Mokrzycka, M | 0.10 | Emails with the Committee regarding JP application. |
| 01/07/2022 | Mokrzycka, M | 1.30 | Call with management. |
| 01/07/2022 | Mokrzycka, M | 0.10 | Emails regarding rate increase. |
| 01/07/2022 | Peirce, S | 0.40 | Review and comment on email to Tri-County counsel regarding Schriver piece in trade magazine. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 15 |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 01/07/2022 | Peirce, S | 1.20 | Review and comment on Brazos Sandy Creek motion. |
| 01/07/2022 | Peirce, S | 2.70 | Review motion for summary judgment reply in ERCOT adversary and comment on same. |
| 01/07/2022 | Peirce, S | 0.80 | NRF Meeting regarding status and strategy. |
| 01/07/2022 | Peirce, S | 0.20 | Conference with Jason Boland regarding plan drafting issues. |
| 01/07/2022 | Trahan, P | 1.00 | Confer with cross firm litigation team (1.0). |
| 01/07/2022 | Trahan, P | 3.30 | Address issues regarding Motion for Judgment (0.5); review expert discovery issues (0.5); review draft exhibit list for trial (0.3); prepare for hearing on motion for judgment on pleadings and motion to strike (2.0). |
| 01/07/2022 | Trahan, P | 3.50 | Team strategy meeting (1.0); management call (1.0); call with co-op professionals (1.5). |
| 01/07/2022 | Wolf, E | 1.40 | Review bankruptcy case law relating to ▮▮▮▮▮▮▮▮▮▮ |
| 01/07/2022 | Wolf, E | 0.70 | Review prior motion to dismiss briefing in preparation for replying to ERCOT's response to Brazos's motion for judgment on the pleadings. |
| 01/07/2022 | Wolf, E | 0.70 | Confer with litigation colleagues working on other adversary matters regarding case strategy and updates. |
| 01/07/2022 | Wolf, E | 0.90 | Confer with litigation and bankruptcy colleagues regarding upcoming deadlines and case strategy. |
| 01/07/2022 | Mokrzycka, M | 0.10 | Review comments to joinder. |
| 01/07/2022 | Berthiaume, M | 4.30 | Analysis of Federal Bankruptcy rules and related case law to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, prepare summary of standards, analyze given facts and circulate findings to J. Boland. |
| 01/07/2022 | Boland, J | 0.90 | Emails regarding OMM second interim application (.1); various emails with L. Strubeck regarding rate increase (.2); review proposed revisions to JPMS retention order from United counsel and emails with Davis Polk team regarding same (.1); emails with P. Fozzard regarding rate increase matters (.1); revise rate increase notice (.1); emails with A. Falk regarding JPMS retention order matters (.1); emails with L. Smith regarding rate chart (.1); analysis of Zaxis invoice (.1). |
| 01/07/2022 | Boland, J | 2.30 | Attend NRF/OMM workstream call (.9); call with J. Surdoval regarding outstanding items and emails thereto (.2); attend management/professionals call (1.2). |
| 01/07/2022 | Boland, J | 0.10 | Emails with Veritone regarding invoicing (.1). |
| 01/07/2022 | Boland, J | 1.70 | Emails with P. Trahan and L. Strubeck regarding co-op counsel presentation (.1); review revised draft response to Tri-County |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 16 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| | | | |
|---|---|---|---|
| | | | publication (.1); attend monthly co-op counsel call regarding Board presentation (1.5). |
| 01/07/2022 | Boland, J | 0.10 | Correspondence with A. Alonzo regarding hearing logistics (.1). |
| 01/07/2022 | Boland, J | 0.10 | Emails with J. Copeland regarding collateral agreement revisions to pcard motion (.1). |
| 01/07/2022 | Boland, J | 1.80 | Correspondence from T. Mayer regarding designation issues in MSJs and various follow up emails regarding same (.2); review revised joinder from L. Strubeck regarding Coserv and Tri-County proofs of claim (.1); emails regarding Kearns deposition status (.1); emails with Zaxis regarding demonstrative (.1); emails to client and R. Oran regarding reporter inquiry on gas claims (.1); analysis of notice of hearing on ERCOT's MSJ motion (.1); attend cross-firm litigation call (.7); analysis of draft 5th circuit direct appeal opposition and emails with M. Mokrzycka regarding same (.4). |
| 01/07/2022 | Boland, J | 0.80 | Emails with H. Zhang regarding JPM teach in session (.1); call with S. Peirce regarding plan matters (.2); emails with Eversheds and client team regarding ▆▆▆▆▆ (.1); emails with broad team regarding logistics for plan working group meeting (.2); emails from C. Kearns and B. Collet regarding Rayburn update (.1). |
| 01/07/2022 | Bruner, B | 6.80 | Draft and revise response to summary judgment motion. |
| 01/07/2022 | Copeland, J | 2.20 | NRF-OMM call regarding status and next steps (.9); call with management regarding status and next steps (1.3). |
| 01/07/2022 | Copeland, J | 1.50 | Call with co-op member professionals regarding case issues. |
| 01/07/2022 | Copeland, J | 5.80 | Further review and revise summary judgment response (1.4) and review materials regarding same, including review of related materials and research (2.4); review comments to summary judgment response and revisions regarding same (.5); review responses to claim objections (.5); conferences and correspondence with M. Mokrzycka and J. Harrison regarding same (1.0). |
| 01/07/2022 | Franklin, J | 1.00 | Attend meeting with management and advisors. |
| 01/07/2022 | McGinley, S | 0.10 | Conference with P. Trahan to discuss analysis of legal research regarding ▆▆▆▆▆ ▆▆▆▆▆ . |
| 01/07/2022 | Kearns, D | 4.20 | Review all authorities cited in Opposition to Motion for Direct Appeal; review and revise all citations in Opposition; review all authorities cited in Supplemental Brief; review and revise all citations in Supplemental Brief; review and revise Opposition and Supplemental Brief. |
| 01/07/2022 | Israelson, A | 0.30 | Assess and batch out additional document for Foley review in the database. |
| 01/07/2022 | Henley, M | 1.40 | Teleconference with counsel regarding database training for document review. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 17** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| 01/07/2022 | Harrison, J | 1.30 | Attend management call. |
|---|---|---|---|
| 01/07/2022 | Harrison, J | 0.30 | Analysis of Just Energy docket and filing. |
| 01/07/2022 | Harrison, J | 0.20 | Analysis of ERCOT supplemental briefing in appeal. |
| 01/07/2022 | Harrison, J | 0.90 | Strategy call with NRF and OMM teams. |
| 01/07/2022 | Harrison, J | 0.10 | Analysis of United limited objection to JPM. |
| 01/07/2022 | Harrison, J | 3.00 | Research regarding ███ |
| 01/07/2022 | Harrison, J | 0.30 | Analysis of CoServ and TriCounty statements regarding JPM application. |
| 01/07/2022 | Harrison, J | 1.50 | Attend board follow up session with co-op professionals. |
| 01/07/2022 | Franklin, J | 1.20 | Review and finalize supplemental brief and opposition to motion for direct certification and emails with D. Kearns regarding same. |
| 01/08/2022 | Wolf, E | 4.40 | Draft reply brief in support of debtor's motion for judgment on the pleadings. |
| 01/08/2022 | Wolf, E | 2.40 | Confer with litigation and bankruptcy colleagues regarding reply brief strategy and research topics. |
| 01/08/2022 | Trahan, P | 7.00 | Review ERCOT's Response to Motion for Judgment on Pleadings (2.0); confer with team on strategy for responding (2.0); review related legal authority and draft arguments (1.5); confer with counsel for UCC regarding trial logistics and strategy (0.5); prepare outline for hearing on Motion for Judgment and to Strike (1.0). |
| 01/08/2022 | Peirce, S | 1.00 | Prepare for meeting with team to discuss reply to response to motion for judgment on the pleadings in ERCOT adversary with review of filings regarding same. |
| 01/08/2022 | Peirce, S | 2.50 | Meeting with team to discuss reply to response to motion for judgment on the pleadings in ERCOT adversary. |
| 01/08/2022 | Peirce, S | 2.00 | Drafting insert for reply to response to motion for judgment on the pleadings in ERCOT adversary regarding proof of claim burden with attendant review of pleadings and legal research. |
| 01/08/2022 | Mokrzycka, M | 0.70 | Pull and Review exhibits for summary judgment response (.3) and prepare deposition excerpts (.4). |
| 01/08/2022 | Mokrzycka, M | 0.50 | Review summary judgment response. |
| 01/08/2022 | Mokrzycka, M | 4.90 | Analysis of issues raised in the ERCOT's response to motion for judgment on pleadings (3.6) and draft part of the response (1.3). |
| 01/08/2022 | Mokrzycka, M | 2.40 | Call with P. Trahan and E. Wolf regarding response to motion for judgment pleadings. Conference with Norton Rose Fulbright US LLP team to discuss strategy for responding to Intervenors' response to Motion for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 18** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/08/2022 | McGinley, S | 1.20 | Judgment on the Pleadings. |
| 01/08/2022 | McGinley, S | 1.70 | Conduct legal research regarding ███████████ ████████████████████████████. |
| 01/08/2022 | McGinley, S | 1.30 | Conduct legal research regarding ███████████ █████████████████████████████████████████ |
| 01/08/2022 | Harrison, J | 3.90 | Analysis of ERCOT response to motion for judgment on pleadings (.5); strategy call with working group regarding same (2.4); research regarding same (1). |
| 01/08/2022 | Copeland, J | 4.20 | Call with NRF-OMM regarding judgment on the pleadings (2.4); review related correspondence and materials regarding research issues (.6); further consider summary-judgment issues and draft response (1.2). |
| 01/08/2022 | Boland, J | 0.10 | Emails with N. Hendrix regarding judgment on the pleadings (.1). |
| 01/08/2022 | Boland, J | 0.30 | Call with J. Agrons regarding BSCEC update and open items (.3). |
| 01/08/2022 | Boland, J | 0.10 | Emails with J. Surdoval regarding plan session logistics (.1). |
| 01/08/2022 | Berthiaume, M | 3.30 | Analysis of ██████████████████████████████████ ███████████████████████ |
| 01/08/2022 | Agrons, J | 0.90 | (.4) Email with K. Bordovsky outlining issues presented by N. Haynes in his document drafts of Sandy Creek forbearance extension; (.3) telephone conference with J. Boland regarding issues presented in Sandy Creek forbearance extension documentation; (.2) email with K. Bordovsky regarding next steps on forbearance extension. |
| 01/09/2022 | Wolf, E | 9.90 | Review and revise draft reply brief in support of debtor's motion for judgment on the pleadings. |
| 01/09/2022 | Sippel, C | 5.00 | Research ███████████████████████████████████ ████████████████ |
| 01/09/2022 | Peirce, S | 3.00 | Drafting insert for reply to response to motion for judgment on the pleadings in ERCOT adversary regarding ████████████ with attendant review of pleadings and legal research. |
| 01/09/2022 | Mokrzycka, M | 0.40 | Review motions for protective order. |
| 01/09/2022 | Mokrzycka, M | 0.80 | Analyze research from Chase Sippel regarding ████████████ ██████████ (.8). |
| 01/09/2022 | Mokrzycka, M | 0.70 | Review research analyzing ████████████████████ █████ (.1). |
| 01/09/2022 | Mokrzycka, M | 0.40 | Revise reply deck. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 19** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/09/2022 | Mokrzycka, M | 0.80 | Gather materials for power point for the hearing (.6) and review the deck (.2). |
| 01/09/2022 | Mokrzycka, M | 0.20 | Confer with J. Copeland regarding deposition of Khaki Bordovsky. |
| 01/09/2022 | McGinley, S | 1.20 | Draft reply in support of Motion for Judgment on the Pleadings, specifically section regarding ▮▮▮▮▮▮▮ |
| 01/09/2022 | McGinley, S | 1.30 | Conduct legal research regarding whether a ▮▮▮▮▮▮▮ |
| 01/09/2022 | Agrons, J | 1.80 | (.3) Email with N. Haynes regarding Sandy Creek forbearance extension document comments; (.5) conference call with J. Boland and K. Bordovsky regarding forbearance agreement comments; (1.0) prepare written summary of open issues in forbearance agreement extension documentation. |
| 01/09/2022 | Boland, J | 0.20 | Emails with P. Trahan regarding Jan. 12 hearing (.1); emails with team regarding MSJ response (.1). |
| 01/09/2022 | Boland, J | 0.10 | Various emails regarding ▮▮▮▮▮▮▮ (.1). |
| 01/09/2022 | Boland, J | 0.80 | Call with J. Agrons regarding BSCEC matters (.2); call with J. Agrons and K. Bordovsky regarding same (.5); emails with N. Haynes regarding same (.1). |
| 01/09/2022 | Bruner, B | 0.20 | Analysis of revisions to response to summary judgment motion and related communications. |
| 01/09/2022 | Copeland, J | 0.20 | Correspondence and documents regarding Sandy Creek forbearance and related issues. |
| 01/09/2022 | McGinley, S | 1.00 | Conduct legal research regarding whether a motion for judgment on the pleadings can be brought against affirmative defenses. |
| 01/09/2022 | McGinley, S | 0.80 | Conduct legal research regarding whether a motion under Federal Rule of Civil Procedure ▮▮▮▮▮▮▮ |
| 01/09/2022 | Harrison, J | 3.00 | Review and revise response to ERCOT MSJ. |
| 01/09/2022 | Copeland, J | 6.10 | Further review materials (1.6) and draft summary judgment response (2.3); correspondence among Debtor professionals regarding same (.3); review various other summary judgment and related filings (.8); review reply regarding judgment on the pleadings and related correspondence (.9) and review of related presentation (.2). |
| 01/09/2022 | Harrison, J | 1.50 | Research regarding reply in support of motion for judgment on the pleadings. |
| 01/10/2022 | Mokrzycka, M | 1.60 | Review revised draft of the response (1.3) identify additional exhibits and confer with J. Copland regarding same (.3). |
| 01/10/2022 | Mokrzycka, M | 1.10 | Multiple communication regarding demonstrative deck for the January 12 Hearing. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page  20** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/10/2022 | Mokrzycka, M | 1.10 | Call with OMM team regarding next steps. |
| 01/10/2022 | Mokrzycka, M | 0.20 | Emails with Bob Bruner and James Copeland regarding ███████. |
| 01/10/2022 | Mokrzycka, M | 2.90 | Draft pre-trial order and confer with J. Harrison regarding same. |
| 01/10/2022 | Mokrzycka, M | 0.90 | Review the Just Energy pleadings and confer with the team regarding same. |
| 01/10/2022 | Mokrzycka, M | 1.10 | Call with NRF team regarding. |
| 01/10/2022 | Mokrzycka, M | 1.20 | Review ███████ and related research. |
| 01/10/2022 | Mokrzycka, M | 0.50 | Call with regarding presentation. |
| 01/10/2022 | Mokrzycka, M | 1.30 | Litigation Call with ES and OMM. |
| 01/10/2022 | Mokrzycka, M | 1.00 | Call with Management. |
| 01/10/2022 | Peirce, S | 0.20 | Email to team regarding ███████ article. |
| 01/10/2022 | Peirce, S | 1.00 | NRF meeting regarding strategy and status. |
| 01/10/2022 | Price, A | 3.00 | Attend NRF team call (1.0); attend litigation call (1.0); attend management call (1.0). |
| 01/10/2022 | Trahan, P | 2.30 | Team call (1.0); management call (1.3). |
| 01/10/2022 | Trahan, P | 6.00 | Call with parties regarding rebuttal expert deposition scheduling (0.5); litigation team call (1.0); prepare for hearing on Motion for Judgment on Pleadings and to Strike Certain Expert Opinions (4.5). |
| 01/10/2022 | Wolf, E | 1.00 | Confer with litigation and bankruptcy colleagues regarding suggested edits to reply in support of motion for judgment on the pleadings. |
| 01/10/2022 | Wolf, E | 1.30 | Confer with litigation and bankruptcy colleagues regarding upcoming hearings and deadlines. |
| 01/10/2022 | Wolf, E | 1.10 | Confer with litigation colleagues regarding upcoming hearing and summary judgment responses. |
| 01/10/2022 | Wolf, E | 0.40 | Confer with trial support vendor regarding upcoming hearing. |
| 01/10/2022 | Wolf, E | 2.70 | Review and revise reply in support of motion for judgment on the pleadings and to strike expert reports. |
| 01/10/2022 | Mokrzycka, M | 0.20 | Emails with Mark Sherill regarding notice of increase of rates and fee statements. |
| 01/10/2022 | Agrons, J | 2.50 | (1.5) Telephone conferences with N. Haynes regarding Sandy Creek ███████, and bar date paragraph; (1.0) emails and telephone conferences regarding Sandy Creek forbearance extension, with J. Boland and K. Bordovsky. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 21 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| 01/10/2022 | Boland, J | 0.70 | Emails with J. Eppich and A. Falk regarding JPMS retention order status (.1); analysis of United JPMS objection and emails to team summarizing response to same (.2); analysis of Tri-County objection to JPMS retention application (.2); analysis of Coserv statement to JPMS's retention application (.2). |
|---|---|---|---|
| 01/10/2022 | Boland, J | 0.30 | Analysis of draft witness and exhibit list for judgment on the pleadings (.1); emails with C. Kearns regarding deposition preparation (.1); analysis of reorg summary of district court proceedings (.1). |
| 01/10/2022 | Boland, J | 0.20 | Analysis of correspondence from F. Risler regarding hedging stress testing and review FTI's analysis of same (.2). |
| 01/10/2022 | Boland, J | 2.00 | Emails from J. Alibhai regarding trial matters (.1); analysis of ERCOT witness/exhibit list for hearing (.1); attend litigation call (1.2); review ERCOT pricing stipulation (.1); preliminary review of various motions to dismiss gas complaint and summary of same (.5). |
| 01/10/2022 | Boland, J | 0.70 | Review BSCEC documents from Greenberg Traurig and emails (and call) with J. Agrons regarding same (.3); call with J. Surdoval regarding same and regarding hedging (.2); follow up call with J. Agrons regarding claim matters (.1); emails with D. Gragg regarding same (.1). |
| 01/10/2022 | Boland, J | 0.40 | Emails with L. Smith regarding advisory committee meeting (.1); emails with S. Schultz regarding advisory meeting (.1); various emails regarding logistics for advisory committee meeting (.2). |
| 01/10/2022 | Boland, J | 1.80 | Review ████ research from M. Berthiaume and emails with team regarding same (.2); attend hearing prep call with NRF litigation and bankruptcy team (1.6). |
| 01/10/2022 | Boland, J | 0.10 | Emails regarding rate increase matters (.1). |
| 01/10/2022 | Boland, J | 0.10 | Various emails with A. Falk regarding JPM call to discuss retention matters (.1). |
| 01/10/2022 | Boland, J | 2.40 | Review/revise agenda for NRF/OMM call (.1); attend NRF/OMM call (1.1); correspondence from L. Strubeck regarding Tri-County response (.1); follow up correspondence with A. Alonzo regarding scheduling (.1); attend management and professionals call (1.0). |
| 01/10/2022 | Boland, J | 0.20 | Various emails with team regarding Just Energy case (.2). |
| 01/10/2022 | Bruner, B | 3.10 | Analysis of Rule 2004 issues and communications with NRF team regarding the same (1.0); and further revisions for the summary judgment response (2.1). |
| 01/10/2022 | Copeland, J | 7.10 | Conferences and emails with J. Harrison, M. Mokrzycka, and others regarding open issues and projects in connection with litigation (1.2); call with Eversheds regarding summary judgment issues and other litigation matters (1.3); further review and revise summary judgment response (1.4) and review materials regarding same, including review of related materials and research (1.6); review comments to summary |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 22 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 01/10/2022 | Copeland, J | 2.10 | judgment response (.5); call with NRF and OMM regarding preparation for hearing on motion for judgment on the pleadings (1.1). NRF-OMM call regarding status and next steps (1.1); call with management regarding status and next steps (1.0). |
| 01/10/2022 | Harrison, J | 0.50 | Call with J. Copeland regarding MSJ response (.5). |
| 01/10/2022 | Harrison, J | 1.00 | Strategy call with NRF and OMM teams. |
| 01/10/2022 | Harrison, J | 2.70 | Call with P. Trahan regarding reply for judgment on pleadings (.2); review and revise same (1.5); call with working group regarding hearing prep (1). |
| 01/10/2022 | Harrison, J | 1.00 | Attend litigation call. |
| 01/10/2022 | Harrison, J | 1.00 | Attend management call. |
| 01/10/2022 | Mokrzycka, M | 0.70 | Review and revise and file witness and exhibit list (.3); review ERCOT's witness and exhibit list and download them and communication with the team regarding same (.4). |
| 01/11/2022 | Mokrzycka, M | 0.20 | Numerous emails regarding appeal. |
| 01/11/2022 | Mokrzycka, M | 0.90 | Call with UCC. |
| 01/11/2022 | Mokrzycka, M | 0.60 | Analysis research from Laura Smith regarding CoServ and Tri-County responses. |
| 01/11/2022 | Mokrzycka, M | 0.10 | Review order on direct appeal. |
| 01/11/2022 | Mokrzycka, M | 1.40 | Attend securitization tech in. |
| 01/11/2022 | Mokrzycka, M | 0.60 | Revise December invoice. |
| 01/11/2022 | Mokrzycka, M | 0.10 | Confer with J. Boland and L. Smith regarding billing and new rates. |
| 01/11/2022 | Mokrzycka, M | 0.60 | Review and revise reply deck. |
| 01/11/2022 | Mokrzycka, M | 0.50 | Call regarding 2004 responses. |
| 01/11/2022 | McGinley, S | 0.40 | Summarize legal research pertaining to the applicability of a motion under ███████████████████████. |
| 01/11/2022 | Kearns, D | 1.00 | Conference with bankruptcy team to discuss strategy for appeal to Fifth Circuit. |
| 01/11/2022 | Harrison, J | 1.50 | Continued hearing prep with working group (1); call with J. Boland, L. Strubeck, and P. Trahan regarding same (.2); review and revise slides (.3). |
| 01/11/2022 | Harrison, J | 0.80 | Analysis of redlined MSJ response and related calls with J. Boland and J. Copeland. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 23 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| 01/11/2022 | Harrison, J | 1.00 | Hearing prep with P. Trahan and E. Wolf. |
|---|---|---|---|
| 01/11/2022 | Harrison, J | 2.30 | Analysis of appeal order (.1); brief research regarding same (.3); call with M. Mokrzycka and J. Boland regarding same (.3); call with J. Copeland regarding same (.5); call regarding appeal (1); related follow up correspondence with NRF group (.1). |
| 01/11/2022 | Mokrzycka, M | 0.60 | Review and redact reply to objection. |
| 01/11/2022 | Mokrzycka, M | 2.50 | Preparation session for the hearing. |
| 01/11/2022 | Mokrzycka, M | 0.30 | File notices of increase rate of OMM, NRF, BRG. |
| 01/11/2022 | Mokrzycka, M | 0.70 | Call regarding district court ruling. |
| 01/11/2022 | Mokrzycka, M | 0.20 | Confer with Veronica Manning regarding fee application. |
| 01/11/2022 | Mokrzycka, M | 1.20 | Call with BRG regarding ongoing steps. |
| 01/11/2022 | Peirce, S | 0.50 | Draft insert regarding motion for judgment on the pleadings in ERCOT adversary. |
| 01/11/2022 | Peirce, S | 0.20 | Attention to Sandy Creek motion emails. |
| 01/11/2022 | Peirce, S | 0.20 | Conference with Paul Trahan regarding motion for judgment on the pleadings in ERCOT Adversary. |
| 01/11/2022 | Price, A | 1.00 | Review Judge Hughes order and numerous emails regarding same. |
| 01/11/2022 | Torres, M | 0.50 | Prepare exhibits to be filed in support of response. |
| 01/11/2022 | Trahan, P | 1.00 | Weekly call with UCC. |
| 01/11/2022 | Trahan, P | 13.50 | Prepare for hearing on Motion for Judgment on Pleadings and to Strike Certain Expert Opinions, including outlining argument and preparing presentation (12.5); call with team regarding Judge Hughes' order on certification for appeal to 5th Circuit (1.0). |
| 01/11/2022 | Wolf, E | 2.00 | Travel to Houston for hearing on ▮▮▮▮▮. [Billed at half time] |
| 01/11/2022 | Wolf, E | 4.20 | Review and revise reply in support of motion for judgment on the pleadings. |
| 01/11/2022 | Wolf, E | 3.30 | Meet with bankruptcy and litigation colleagues to discuss strategy for hearing on motion for judgment on the pleadings. |
| 01/11/2022 | Agrons, J | 1.90 | (1.0) Review and revise new draft of credit card related agreement; (.2) email and telephone conference with J. Copeland regarding credit card agreement; (.7) emails with client and with credit card provider's counsel regarding approval of credit card related agreements. |
| 01/11/2022 | Boland, J | 2.00 | Attend weekly UCC call (1.3); attend call with coop counsel (.7). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 01, 2022 | | **Invoice Number** | 9495341781 | **Page 24** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 01/11/2022 | Boland, J | 0.50 | Attend BRG/OMM action item call (.5). |
| 01/11/2022 | Boland, J | 0.80 | Attend call with L. Strubeck and Davis Polk team regarding JPMS retention matters (.8). |
| 01/11/2022 | Boland, J | 1.40 | Call with A. Alonzo regarding status conference hearing (.1); emails with K. Lippman regarding same (.1); attend all hands call with JPM team regarding status conference (1.2). |
| 01/11/2022 | Boland, J | 0.20 | Review redlined JPM engagement order and emails with Davis Polk team regarding same (.2). |
| 01/11/2022 | Boland, J | 0.10 | Emails with L. Smith regarding NRF rate increase (.1). |
| 01/11/2022 | Boland, J | 1.90 | Review and comment on demonstrative slides for Jan. 12 hearing and various emails with team regarding same (.3); review ERCOT MSJ and draft response to same and revise draft response to same (1.5); analysis of Just Energy article recap (.1). |
| 01/11/2022 | Boland, J | 2.50 | Travel to New York for Brazos meetings [billed at half time] (2.5). |
| 01/11/2022 | Boland, J | 0.10 | Follow up emails regarding pcard matters (.1). |
| 01/11/2022 | Boland, J | 0.20 | Call with L. Strubeck and J. Agrons regarding BSCEC update (.2). |
| 01/11/2022 | Boland, J | 3.70 | Analysis of direct appeal order and numerous emails thereto (.5); call with L. Strubeck, L. Mendiola and P. Segrest regarding appeal matters (.7); call with J. Harrison, M. Mokrzycka and L. Strubeck regarding appeal matters (.2); emails with S. Heino regarding tort claims (.1); attend all hands appeal call with client team and professionals (1.0); meeting (partial) with L. Strubeck regarding hearing and case matters and follow up call with P. Trahan and J. Harrison regarding same (1.0); review revised demonstrative and emails thereto (.2). |
| 01/11/2022 | Bruner, B | 6.90 | Revise response to summary judgment motion (6.1); and conference and multiple communications with NRF team regarding motion and Rule 2004 issues and related plan issues (.8). |
| 01/11/2022 | Copeland, J | 0.50 | Partial NRF-OMM-BRG call regarding status and next steps. |
| 01/11/2022 | Copeland, J | 1.90 | Weekly call with Committee professionals regarding status and next steps (1.2); weekly call with co-op members' professionals (.7). |
| 01/11/2022 | Copeland, J | 0.40 | Call with B. Bruner and M. Mokrzycka regarding Rule 2004 notices. |
| 01/11/2022 | Harrison, J | 0.60 | Call with E. Wolf and P. Trahan regarding reply brief. |
| 01/11/2022 | Harrison, J | 0.70 | Attend call with co-op professionals. |
| 01/11/2022 | Harrison, J | 1.30 | Attend UCC call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781  **Page 25** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/11/2022 | Harrison, J | 1.00 | Attend BRG/NRF/OMM strategy call. |
| 01/11/2022 | Greendyke, W | 0.70 | Receive and review USDCT ruling in ERCOT appeal and correspond with Julie Harrison and Jonathan Franklin regarding same (0.70). |
| 01/11/2022 | Greendyke, W | 1.00 | Extended conference with client team, NRF appellate and bankruptcy teams, Eversheds and OMM teams regarding strategies for ERCOT appeals (1.0). |
| 01/11/2022 | Greendyke, W | 0.30 | Review and analyze detailed correspondence from Jonathan Franklin regarding appeal issues and potential strategies going forward (0.30). |
| 01/11/2022 | Greendyke, W | 0.20 | Conference with Harry Perrin, counsel to ad hoc co-op member group regarding USDCT ruling in ERCOT appeal (0.20). |
| 01/11/2022 | Greendyke, W | 0.30 | Review, analyze, and respond as necessary to numerous items of correspondence from NRF appellate and bankruptcy teams regarding potential strategies for dealing with ERCOT appeal matters (0.30). |
| 01/11/2022 | Franklin, J | 1.60 | Research regarding opposition to petition to accept certified appeal and motion for stay. |
| 01/11/2022 | Franklin, J | 1.40 | Review and analyze order certifying direct appeal and research and emails regarding same. |
| 01/11/2022 | Franklin, J | 0.90 | Teleconferences with D. Kearns and P. Siegal regarding order certifying direct appeal and procedure regarding same. |
| 01/11/2022 | Franklin, J | 0.20 | Teleconference with L. Mendiola regarding order certifying direct appeal. |
| 01/11/2022 | Franklin, J | 1.00 | Meeting with J. Boland and J. Harrison, et al. regarding order certifying direct appeal and procedure for same. |
| 01/11/2022 | Copeland, J | 6.60 | Deposition preparation with Dr. Scott (1.0); conferences and emails with J. Harrison, M. Mokrzycka, and others regarding open issues and projects in connection with litigation (1.5); further review and revise summary judgment response (2.0) and review materials regarding same, including review of related materials and research (.3); review comments to summary judgment response; review order and correspondence regarding District Court order (.8) and initial call with client regarding same (1.0). |
| 01/12/2022 | Mokrzycka, M | 0.10 | Order the transcript from the hearing. |
| 01/12/2022 | Mokrzycka, M | 0.40 | Draft notice of hearing ((.3) and file the same (.1). |
| 01/12/2022 | Mokrzycka, M | 0.20 | Confer with appellate team regarding response. |
| 01/12/2022 | Mokrzycka, M | 0.30 | Revise proposed order for motion for judgment for pleading (.2) and confer with parties (.1). |
| 01/12/2022 | Mokrzycka, M | 0.10 | Confer with Stretto regarding service of documents. |
| 01/12/2022 | Mokrzycka, M | 0.30 | Review Defendant Intervenors' joined to ERCOT's SJM (.2) and confer with the parties regarding the same (.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 26 |
|---|---|---|---|---|---|

**Matter Description**    Brazos Electric Power Cooperative

**Matter Number**    1001157690

| | | | |
|---|---|---|---|
| 01/12/2022 | Mokrzycka, M | 0.20 | Confer with Elliot Clark regarding de-designation of exhibits. |
| 01/12/2022 | Mokrzycka, M | 0.40 | Review CoServ and Tri-County Joint Request for production of documents (.3) and calendar the same (.1). |
| 01/12/2022 | Peirce, S | 0.80 | NRF meeting regarding status and strategy. |
| 01/12/2022 | Peirce, S | 1.00 | Attend hearing on motion for judgment on the pleadings in ERCOT adversary. |
| 01/12/2022 | Peirce, S | 0.40 | Prepare for call with Advisory Committee to discuss status. |
| 01/12/2022 | Peirce, S | 1.00 | Call with Advisory Committee to discuss case status. |
| 01/12/2022 | Peirce, S | 0.50 | Review direct appeal issues regarding ERCOT matter and send sample filings to team. |
| 01/12/2022 | Peirce, S | 0.80 | Work on Advisory Committee position paper regarding issue designated by two co-ops regarding investment banker. |
| 01/12/2022 | Peirce, S | 1.20 | Research for sample plan confirmation briefing. |
| 01/12/2022 | Price, A | 1.00 | Attend NRF team call. |
| 01/12/2022 | Price, A | 1.50 | Attend hearing on pending motions. |
| 01/12/2022 | Torres, M | 0.30 | Prepare exhibits to be filed in support of response. |
| 01/12/2022 | Trahan, P | 1.20 | Management meeting. |
| 01/12/2022 | Trahan, P | 8.00 | Prepare for and attend hearing on Motion for Judgment and to Strike Certain Experts (6.0); confer with team on trial preparation issues (2.0). |
| 01/12/2022 | Wolf, E | 4.00 | Prepare for and attend hearing on motion for judgment on the pleadings and to strike certain expert opinions. |
| 01/12/2022 | Wolf, E | 1.00 | Confer with litigation colleagues on upcoming filings and depositions. |
| 01/12/2022 | Wolf, E | 2.00 | Travel back from Houston after hearing on ██████████. [Billed at half time] |
| 01/12/2022 | Wolf, E | 2.00 | Attend call with Brazos experts and management to discuss hearing and appellate issues. |
| 01/12/2022 | Mokrzycka, M | 1.40 | Attend management call. |
| 01/12/2022 | Agrons, J | 0.80 | (.6) Emails with H. O'Neil and J. Boland regarding ██████████ ██████████ (.2) email with N. Haynes regarding note holders position on Sandy Creek forbearance extension. |
| 01/12/2022 | Boland, J | 4.60 | Attend advisory committee call (1.0); attend strategy meetings with BRG team and B. Collet and L. Strubeck (2.6); partial dinner meeting |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 27** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | (1.0). |
| 01/12/2022 | Boland, J | 0.40 | Numerous emails with team regarding MSJ response matters (.2); call with L. Mendiola regarding MSJ matters and hearing (.2). |
| 01/12/2022 | Boland, J | 2.60 | Analysis of article from H. Perrin (.1); attend NRF/OMM update call (.7); call with H. Perrin and L. Strubeck (.3); attend management and professionals call (1.5). |
| 01/12/2022 | Boland, J | 0.10 | Emails with J. Eppich regarding retention order language for JPMS (.1). |
| 01/12/2022 | Boland, J | 1.80 | Attend hearing on judgment on the pleadings (1.8). |
| 01/12/2022 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding TSG invoice matters (.1). |
| 01/12/2022 | Bruner, B | 3.80 | Participation in hearing on motion to strike experts and affirmative defenses (1.8); further review and revisions to summary judgment response (.5); and analysis of plan issues (1.5). |
| 01/12/2022 | Copeland, J | 9.30 | Review materials for (.6) and attend hearing on judgment on the pleadings (1.5); conferences and emails with J. Harrison, M. Mokrzycka, and others regarding open issues and projects in connection with litigation (1.5); further review and revise summary judgment response (2.4) and review materials regarding same, including review of related materials and research (.7), and attention to finalizing and filing of response (1.1); review comments to summary judgment response (.8); call with debtor professionals regarding summary judgment (.7). |
| 01/12/2022 | Copeland, J | 2.20 | Partial NRF-OMM call regarding status and next steps (.7); call with management team regarding status and next steps (1.5). |
| 01/12/2022 | Franklin, J | 1.50 | Participate in meeting with management and advisors. |
| 01/12/2022 | Franklin, J | 2.20 | Listen to hearing before Judge Jones on pending motions and research and emails regarding opposition to petition to accept certified appeal and motion to stay. |
| 01/12/2022 | Mokrzycka, M | 2.20 | Preparation session for judgment on hearing. |
| 01/12/2022 | Mokrzycka, M | 0.30 | Confer with Maria Torres regarding deposition excerpts (.1) and prepare same (.2). |
| 01/12/2022 | Mokrzycka, M | 1.70 | Attend hearing on judgment on pleadings. |
| 01/12/2022 | Mokrzycka, M | 0.50 | Prepare demonstrative for the hearing. |
| 01/12/2022 | Mokrzycka, M | 1.20 | Confer with Eversheds regarding exhibits for MSJ response (.2) and gather the same (.3) review final draft of the response (.4) and file the same (.3). |
| 01/12/2022 | McGinley, S | 0.40 | Summarize legal research pertaining to the applicability of a motion under ██████████████████████████████████████ in preparation for hearing on January 12, 2022. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 28 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 01/12/2022 | Harrison, J | 1.50 | Attend management call. |
| 01/12/2022 | Harrison, J | 1.40 | Numerous correspondence regarding finalization of MSJ response and related revisions regarding same. |
| 01/12/2022 | Harrison, J | 2.10 | Attend hearing (1.6); related follow up (.5). |
| 01/12/2022 | Harrison, J | 0.70 | Strategy call with NRF and OMM teams. |
| 01/12/2022 | Harrison, J | 0.40 | Revise hearing presentation (.2); correspondence with P. Trahan regarding same (.1); call with M. Mokrzycka regarding same (.1). |
| 01/12/2022 | Greendyke, W | 0.50 | Review and respond as necessary to multiple items of correspondence with NRF bankruptcy team regarding Judge Jones' rulings of 1/12/22 in ERCOT adversary (0.50). |
| 01/13/2022 | Wolf, E | 0.90 | Review discovery requests and productions for documents relating to ▇▇▇▇▇▇▇▇. |
| 01/13/2022 | Trahan, P | 1.50 | Travel from Houston to Austin following hearing (half time). |
| 01/13/2022 | Trahan, P | 1.00 | Attend session regarding plan issues (1.0). |
| 01/13/2022 | Trahan, P | 3.50 | Review transcript from hearing (1.5); review challenges to de-designations (0.5); confer with UCC regarding same (0.3); review correspondence from ERCOT regarding discovery issues (0.5); confer with UCC regarding litigation logistics (0.5); review correspondence from ERCOT regarding trial issues (0.2). |
| 01/13/2022 | Romero, S | 0.10 | Correspondence with J. Boland regarding ▇▇▇▇▇. |
| 01/13/2022 | Mokrzycka, M | 0.50 | Research regarding ▇▇▇. |
| 01/13/2022 | Mokrzycka, M | 0.50 | Attend weekly co-op members meeting. |
| 01/13/2022 | Mokrzycka, M | 5.60 | Attend plan strategy session. |
| 01/13/2022 | Mokrzycka, M | 0.50 | Meeting to discuss Fifth Circuit proceeding. |
| 01/13/2022 | Mokrzycka, M | 0.70 | Call with appellate team regarding 5th Cir. appeal. |
| 01/13/2022 | Kearns, D | 5.60 | Conference with J. Franklin, J. Copeland, J. Harrison, and M. Mokrzycka to discuss stay and appeal responses; begin drafting Opposition to Stay Pending Appeal. |
| 01/13/2022 | Harrison, J | 3.00 | Attend portions of plan strategy meetings. |
| 01/13/2022 | Harrison, J | 1.80 | Call with appellate team regarding petition and stay response (.8); research regarding same (1). |
| 01/13/2022 | Greendyke, W | 1.60 | Review and analyze court's recording of bankruptcy court hearings on Brazos Motion for Judgment on Pleadings in ERCOT adversary proceeding (1.60). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 29** |

| | |
|---|---|
| **Matter Description** | Brazos Electric Power Cooperative |
| **Matter Number** | 1001157690 |

| 01/13/2022 | Franklin, J | 1.50 | Meeting with D. Kearns et al. regarding work needed on anticipated Fifth Circuit proceedings. |
|---|---|---|---|
| 01/13/2022 | Franklin, J | 3.50 | Research regarding opposition to petition for permission to appeal and motion for stay and emails regarding same. |
| 01/13/2022 | Copeland, J | 2.40 | Call with NRF appeal team and related correspondence (1.0); various conferences and emails with J. Harrison and M. Mokrzycka regarding litigation issues and logistics (.8); consider issues in connection with trial and pending appeals (.6). |
| 01/13/2022 | Copeland, J | 6.90 | Plan-strategy conference (by phone and in person) (6.5) and review of related materials (.4). |
| 01/13/2022 | Copeland, J | 0.30 | Correspondence regarding Sandy Creek motion and agreements. |
| 01/13/2022 | Bruner, B | 7.50 | Participate in plan strategy conference, follow-up analysis of plan alternatives, and communications with Jason Boland regarding the same. |
| 01/13/2022 | Boland, J | 9.00 | Attend plan strategy working group professionals meeting. |
| 01/13/2022 | Berthiaume, M | 0.20 | Review of previous works in matter, cull necessary documents and discussions and store in single document, save and circulate to M. Mokrzycka. |
| 01/13/2022 | Agrons, J | 2.60 | (1.2) Review and revise drafts of limited waiver and reaffirmation agreement for Sandy Creek; (1.0) numerous emails and telephone conferences with N. Haynes, K. Bordovsky,  and J. Boland regarding changes to limited waiver and reaffirmation agreement, and telephone conference with N. Haynes to negotiate changes to such documents; (.4) emails with J. Copeland regarding revisions to Sandy Creek documents and documentation requests from N. Haynes. |
| 01/14/2022 | Peirce, S | 1.20 | Work on Advisory Committee position paper regarding issue designated by two co-ops regarding investment banker. |
| 01/14/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 01/14/2022 | Mokrzycka, M | 0.40 | Call with ERCOT regarding trial issues. |
| 01/14/2022 | Mokrzycka, M | 0.60 | Call with the Committee regarding document requests from Tri-County. |
| 01/14/2022 | Mokrzycka, M | 1.40 | Call with management regarding ongoing issues. |
| 01/14/2022 | Mokrzycka, M | 1.00 | Draft NRF and Collet interim fee applications (.7) and file the application for NRF, OMM and Collet (.3). |
| 01/14/2022 | Mokrzycka, M | 0.20 | Confer with parties in interest regarding order for judgment on pleadings. |
| 01/14/2022 | Mokrzycka, M | 1.20 | Analyze law for pre-trial statement (.8) and draft pre-trial statement (1.) call with small group regarding same (.3). |
| 01/14/2022 | Mokrzycka, M | 1.00 | Call with J. Harrison and J. Copeland regarding pretrial order. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 30** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/14/2022 | Mokrzycka, M | 0.90 | Cross-firm litigation call. |
| 01/14/2022 | Mokrzycka, M | 1.00 | Call with Committee professionals regarding trial. |
| 01/14/2022 | Mokrzycka, M | 1.00 | Call with NRF regarding ongoing issues and next steps. |
| 01/14/2022 | Kearns, D | 5.20 | Finish drafting Opposition to Stay Pending Appeal; review and revise Opposition. |
| 01/14/2022 | Henley, M | 0.50 | Provide database training to co-counsel. |
| 01/14/2022 | Harrison, J | 1.00 | Call with Debtor and UCC professionals regarding claim litigation. |
| 01/14/2022 | Peirce, S | 0.30 | Attention to bar date extension with call to Sandy Creek counsel and email to Jason Boland. |
| 01/14/2022 | Peirce, S | 0.20 | Email to Bob Bruner regarding ███████████████. |
| 01/14/2022 | Romero, S | 0.40 | Correspondence with J. Boland and insurer regarding ████████. |
| 01/14/2022 | Torres, M | 3.00 | Retrieve various docket entries. |
| 01/14/2022 | Trahan, P | 3.50 | Call with counsel for all parties to adversary regarding trial issues (1.0); confer with committee on discovery issues (0.5); prepare task lists for litigation (0.5); confer with team in relation to same (0.5); address requests for dedesignation (0.5); confer with appellate team regarding Motion for Stay (0.5). |
| 01/14/2022 | Trahan, P | 0.50 | Review draft correspondence to Advisory Committee. |
| 01/14/2022 | Trahan, P | 1.00 | Weekly call with committee. |
| 01/14/2022 | Trahan, P | 2.30 | Team strategy call (1.0); management call (1.3). |
| 01/14/2022 | Wolf, E | 0.90 | Confer with UCC counsel regarding upcoming call with ERCOT. |
| 01/14/2022 | Wolf, E | 0.40 | Confer with counsel for unsecured creditors' committee regarding trial preparation and logistics. |
| 01/14/2022 | Wolf, E | 1.00 | Confer with litigation teams regarding progress in various adversary proceedings. |
| 01/14/2022 | Wolf, E | 1.00 | Confer with litigation and bankruptcy colleagues regarding upcoming deadlines, depositions, and filings. |
| 01/14/2022 | Wolf, E | 0.40 | Confer with counsel for ERCOT regarding appellate issues, discovery, and trial dates. |
| 01/14/2022 | Wolf, E | 1.40 | Review discovery requests received from CoServ and Tri-County and identify responsive materials previously produced. |
| 01/14/2022 | Wolf, E | 0.70 | Review potential trial exhibits and note whether de-designation is appropriate. |
| 01/14/2022 | Agrons, J | 2.40 | (.7) Telephone conferences and emails with K. Bordovsky regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 31 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| | | | GT invoice, other closing conditions, and execution of Sandy Creek forbearance documentation; (.8) emails with N. Haynes regarding execution and delivery of final Sandy Creek forbearance documents; (.2) email with J. Boland regarding bar date stipulation documentation; (.4) emails to close Sandy Creek forbearance extension; (.3) emails with J. Boland regarding Feb. 15 deadline for court approval of Sandy Creek forbearance extension. |
| 01/14/2022 | Boland, J | 0.10 | Call with J. Surdoval regarding advisory committee letter (.1). |
| 01/14/2022 | Boland, J | 2.50 | Return from NY meetings (2.5) [billed at half time]. |
| 01/14/2022 | Boland, J | 1.10 | Attend plan call with B. Bruner and BRG (1.1). |
| 01/14/2022 | Boland, J | 0.20 | Analysis of UCC discovery served on co-op counsel and follow up emails regarding same (.2). |
| 01/14/2022 | Boland, J | 0.10 | Emails regarding advisory committee matters (.1). |
| 01/14/2022 | Boland, J | 1.70 | Various emails with team regarding updated agenda for client (.2); review and revise agenda and emails with K. Bordovsky regarding same (.2); review and revise bankruptcy update for P. Segrest (.2); review internal call agenda ██ (.1); various emails regarding ██████ (.3); analysis of management call agenda (.1); analysis of Tri-County response to letter (.1); emails with W. Wood regarding ██████ (.1); call with L. Strubeck (.1); conference with B. Greendyke regarding update (.2); call with P. Trahan regarding ██████ (.1). |
| 01/14/2022 | Boland, J | 1.40 | Attend management and professionals call (1.4). |
| 01/14/2022 | Boland, J | 0.50 | Emails regarding judgment on the pleadings order (.1); emails to Zaxis regarding trial visuals (.1); various emails with litigation team regarding ERCOT trial dates and related matters (.2); emails regarding Tri-County discovery matters and joinder (.1). |
| 01/14/2022 | Boland, J | 0.40 | Emails with team regarding Just Energy request (.1); emails with A. Yenemandra regarding status hearing (.1); emails with S. Schultz and L. Strubeck regarding JPM materials (.1); analysis of Just Energy update (.1). |
| 01/14/2022 | Boland, J | 0.40 | Emails with M. Mokrzycka regarding BSCEC motion (.1); emails regarding BSCEC status (.2); analysis of GT invoice (.1). |
| 01/14/2022 | Boland, J | 0.10 | Correspondence to Tri-County and Coserv regarding discovery request (.1). |
| 01/14/2022 | Boland, J | 0.10 | Emails with L. Strubeck regarding Wilmington interest matters (.1). |
| 01/14/2022 | Boland, J | 0.20 | Review and revise BSCEC claims bar date stipulation (.2). |
| 01/14/2022 | Boland, J | 0.10 | Call with J. Agrons regarding Sandy Creek (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 32** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/14/2022 | Bruner, B | 1.00 | Conference with NRF team regarding adversary and appeal-related issues. |
| 01/14/2022 | Bruner, B | 5.80 | Further analysis of plan scenarios, outline issues, prepare for follow-up call with BRG, conference call with BRG and Jason Boland; and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮ research regarding the same. |
| 01/14/2022 | Copeland, J | 2.40 | NRF-OMM call regarding status and next steps (1.0); call with management team regarding status and next steps (1.4). |
| 01/14/2022 | Copeland, J | 0.90 | Review and revise Sandy Creek motion and attention to related emails. |
| 01/14/2022 | Copeland, J | 3.60 | Partial Debtor/UCC call regarding potential litigation issues (.1) and other discovery matters (.7); conferences and emails with J. Harrison, M. Mokrzycka, and others regarding open issues and projects in connection with litigation (1.2); attention to pre-trial order (1.2); call with ERCOT and intervenors regarding trail issues (.4). |
| 01/14/2022 | Franklin, J | 0.30 | Teleconference with P. Trahan regarding ERCOT request for conference on motion to stay. |
| 01/14/2022 | Franklin, J | 1.90 | Participate in meeting with management and advisors. |
| 01/14/2022 | Franklin, J | 1.00 | Participate in meeting with ERCOT regarding pending trial issues and motion for stay. |
| 01/14/2022 | Franklin, J | 3.50 | Research regarding and prepare for response to motion for stay and petition for permission to appeal. |
| 01/14/2022 | Harrison, J | 0.50 | Confer with working group regarding outstanding trial items. |
| 01/14/2022 | Harrison, J | 1.00 | Confer with J. Copeland and M. Mokrzycka regarding joint pretrial statement. |
| 01/14/2022 | Harrison, J | 1.40 | Attend management call. |
| 01/14/2022 | Harrison, J | 1.00 | Strategy call with NRF team. |
| 01/14/2022 | Harrison, J | 0.50 | Gather documents regarding de-designation. |
| 01/14/2022 | Harrison, J | 0.50 | Call with debtor, UCC, ERCOT, co-op, and intervenor counsel regarding adversary logistics (.4); follow up with P. Trahan regarding same (.1). |
| 01/15/2022 | Boland, J | 0.10 | Emails regarding Ellen Smith deposition (.1). |
| 01/15/2022 | Boland, J | 0.20 | Emails regarding Calpine inquiry (.1); emails with W. Wood regarding ▮▮▮▮▮▮▮▮ (.1). |
| 01/15/2022 | Boland, J | 0.10 | Emails regarding judgment on the pleadings order (.1). |
| 01/15/2022 | Boland, J | 0.10 | Emails with Davis Polk team regarding hearing logistics (.1). |
| 01/15/2022 | Boland, J | 0.20 | Numerous emails with team regarding MSJ hearing (.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 33 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| 01/16/2022 | Agrons, J | 0.30 | (.3) Emails with B. Collet regarding forbearance extension documents for Sandy Creek. |
|---|---|---|---|
| 01/16/2022 | Boland, J | 0.20 | Analysis of emails from M. Kandestin and S. Schultz regarding status hearing questions and consider same (.2). |
| 01/16/2022 | Boland, J | 0.20 | Emails with J. Franklin regarding appeal matters (.1); analysis of correspondence from L. Mendiola regarding MSJ matters (.1). |
| 01/16/2022 | Boland, J | 0.20 | Various emails with B. Collet regarding Calpine inquiry and securitization matters (.2). |
| 01/16/2022 | Copeland, J | 0.20 | Review correspondence and materials regarding JPM retention. |
| 01/16/2022 | Copeland, J | 2.80 | Review correspondence and research summaries regarding ███████ ███████████ (.5); review materials in connection with motion to stay (1.5) and attention to outline of related response (.8). |
| 01/16/2022 | Sippel, C | 5.00 | Research████████████████████████████████. |
| 01/16/2022 | Wolf, E | 2.50 | Review potential trial exhibits and note whether de-designation is appropriate for each. |
| 01/17/2022 | Kearns, D | 1.30 | Finish initial draft of Opposition for Stay. |
| 01/17/2022 | Mokrzycka, M | 0.90 | Call with NRF team regarding ongoing issues. |
| 01/17/2022 | Mokrzycka, M | 1.10 | Call with ES regarding trial issues. |
| 01/17/2022 | Mokrzycka, M | 0.80 | Call with management. |
| 01/17/2022 | Mokrzycka, M | 0.80 | Call with JP Morgan regarding presentation for the Court. |
| 01/17/2022 | Mokrzycka, M | 0.30 | Review and file stipulation regarding extending bar date for BSCES and Sandy Creek. |
| 01/17/2022 | Mokrzycka, M | 0.30 | Emails with Candace Denton regarding upcoming hearings. |
| 01/17/2022 | Mokrzycka, M | 0.50 | Call with J. Harrison regarding ongoing trial issues. |
| 01/17/2022 | Mokrzycka, M | 2.10 | Review exhibit list for trial (.9) pull relvant exhibits (1.2). |
| 01/17/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 01/17/2022 | Price, A | 1.50 | Attend NRF team call (1.0) and review claims chart (.5). |
| 01/17/2022 | Trahan, P | 2.00 | Team call (1.0); management call (1.0). |
| 01/17/2022 | Trahan, P | 4.00 | Litigation team call (1.0); review issues relating to Ellen Smith's work papers (0.5); address issues regarding expert depositions (1.0); review summary judgment pleadings and issues (1.0); confer with all counsel and court regarding trial logistics and scheduling (0.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 34** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

---

| 01/17/2022 | Wolf, E | 1.00 | Confer with litigation colleagues regarding upcoming motions and deadlines. |
|---|---|---|---|
| 01/17/2022 | Wolf, E | 0.30 | Review discovery requests and responses relating to possible ██████████████████████████. |
| 01/17/2022 | Wolf, E | 0.30 | Review materials relied on by expert witnesses designated by ERCOT and defendant intervenors. |
| 01/17/2022 | Wolf, E | 2.80 | Review exhibits used in depositions of Brazos witnesses and note whether de-designation may be appropriate. |
| 01/17/2022 | Wolf, E | 0.90 | Confer with litigation and bankruptcy colleagues regarding upcoming tasks to be completed. |
| 01/17/2022 | Boland, J | 2.50 | Numerous emails with L. Strubeck and D. Schaible regarding hearing (.4); analysis of follow up emails to S. Schultz and M. Kandestin regarding hearing (.1); emails with R. Dixon regarding hearing materials (.1); emails with J. Sharret regarding UCC reply (.1); emails with K. Shih regarding Just Energy matters (.1); various emails regarding hearing logistics (.2); review JPMS slide materials and emails with M. Mokrzycka regarding same (.2); follow up emails with C. Kearns and B. Collet regarding securitization matters (.1); attend JPMS teach in session (.9); correspondence with A. Alonzo regarding hearing demonstrative materials (.1); analysis of hearing outline from L. Strubeck and consider same and emails with L. Strubeck regarding advisory committee matters (.2). |
| 01/17/2022 | Boland, J | 0.10 | Various emails with J. Sharret regarding UCC weekly call rescheduling (.1). |
| 01/17/2022 | Boland, J | 2.50 | Attend NRF/OMM action item call (1.0); emails with W. Wood regarding ████████ (.1); call with W. Wood regarding ██████████████████ (.4); analysis of draft management agenda (.1); attend management call with professionals (.8); analysis of updated weekly case calendar from M. Mokrzycka (.1). |
| 01/17/2022 | Boland, J | 0.10 | Emails regarding ██████████████████████ (.1). |
| 01/17/2022 | Boland, J | 0.20 | Emails from J. Copeland regarding power supply matters (.1); emails from FTI regarding hedging/winter stress follow up (.1). |
| 01/17/2022 | Boland, J | 0.70 | Review and revise BSCEC motion and emails with M. Mokrzycka regarding same (.5); emails with N. Haynes regarding same (.1); emails with K. Bordovsky regarding same (.1). |
| 01/17/2022 | Boland, J | 0.20 | Emails with P. Segrest regarding MSJ logistics (.1); review MSJ chart of counts and emails thereto (.1). |
| 01/17/2022 | Boland, J | 1.60 | Attend litigation call with NRF and Eversheds team (1.1); various emails with team regarding joint exhibit list (.1); various emails with litigation team and Eversheds regarding MSJ timing relating to ERCOT request (.3); emails with P. Trahan regarding Kolitch deposition (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 35** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/17/2022 | Boland, J | 0.10 | Emails with Davis Polk team regarding retention order status (.1). |
| 01/17/2022 | Bruner, B | 0.70 | Analysis and revisions to response to motion for stay pending appeal. |
| 01/17/2022 | Copeland, J | 0.50 | Partial JPM-status conference dry run call. |
| 01/17/2022 | Copeland, J | 1.80 | NRF-OMM call regarding status and next steps (1.0); call with management team regarding status and next steps (.8). |
| 01/17/2022 | Copeland, J | 5.50 | Conferences and emails with J. Harrison, M. Mokrzycka, and others regarding open issues and projects in connection with litigation (1.6); attention to pre-trial order (.9); review research materials (1.1) and attention to response to expected stay motion (1.9). |
| 01/17/2022 | Franklin, J | 0.80 | Participate in meeting with management and advisors. |
| 01/17/2022 | Harrison, J | 1.10 | Litigation strategy meeting. |
| 01/17/2022 | Harrison, J | 1.00 | Strategy call with NRF and OMM teams. |
| 01/17/2022 | Harrison, J | 0.20 | Correspondence with M. Mokrzycka regarding sealed exhibits. |
| 01/17/2022 | Harrison, J | 0.80 | Attend management call. |
| 01/18/2022 | Franklin, J | 2.10 | Review and analyze petition for permission to appeal and research and emails regarding opposition to same. |
| 01/18/2022 | Franklin, J | 1.50 | Listen to hearing on motions to strike and emails and research regarding same and Judge Jones' comment on stay motion. |
| 01/18/2022 | Franklin, J | 0.50 | Research on ████████████████████████ |
| 01/18/2022 | Franklin, J | 0.50 | Teleconferences with D. Kearns regarding opposition to motion for stay and petition for permission to appeal. |
| 01/18/2022 | Kearns, D | 6.00 | Review and revise draft of Opposition for Stay; review Petition for Review in the Fifth Circuit; conference with J. Franklin to discuss points to raise in Opposition to Petition; review cases cited in Petition for Review. |
| 01/18/2022 | Mokrzycka, M | 0.10 | Order transcript. |
| 01/18/2022 | Mokrzycka, M | 3.90 | Attend deposition of Shams Siddiqi (3.5) and review transcript (.4). |
| 01/18/2022 | Mokrzycka, M | 1.90 | Attend status conference. |
| 01/18/2022 | Mokrzycka, M | 1.80 | Revise pre-trial order. |
| 01/18/2022 | Peirce, S | 2.00 | Attend status hearing regarding Brazos plan and other issues. |
| 01/18/2022 | Price, A | 2.00 | Attend status conference by video. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 36 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 01/18/2022 | Trahan, P | 1.90 | Attend status conference with the Court. |
| 01/18/2022 | Trahan, P | 2.70 | Call regarding expert depositions (0.5); call with committee regarding trial planning (0.5); call with ERCOT regarding logistical issues (0.5); review dedesignation issues (0.2); confer with team on expert witness issues (0.5); confer with appellate counsel on scheduling and strategy (0.5). |
| 01/18/2022 | Wolf, E | 5.90 | Review deposition exhibits and note which can be properly de-designated in advance of trial. |
| 01/18/2022 | Wolf, E | 0.30 | Upload and stamp Magness exhibits in preparation for Magness deposition. |
| 01/18/2022 | Wolf, E | 0.40 | Review documents referenced by UCC as possibly right to be de-designated. |
| 01/18/2022 | Franklin, J | 3.50 | Review and revise opposition to motion for stay and research regarding same. |
| 01/18/2022 | Boland, J | 0.10 | Emails with J. Binford regarding JPM materials (.1). |
| 01/18/2022 | Boland, J | 0.50 | Emails with H. Duran regarding JPMS retention matters (.1); analysis of UCC budget matters for professionals (.1); call with H. Duran and S. Statham regarding retention matters (.3). |
| 01/18/2022 | Boland, J | 0.20 | Analysis of correspondence from G. Chance regarding deposition scheduling (.1); emails with M. Boldt regarding reply timing (.1). |
| 01/18/2022 | Boland, J | 0.20 | Various follow up emails regarding ██████████ (.1); emails regarding BSCEC claims stipulation (.1). |
| 01/18/2022 | Boland, J | 0.10 | Emails with J. Copeland and M. Mokrzycka regarding adversary matters (.1). |
| 01/18/2022 | Boland, J | 0.20 | Review and consider various emails with appellate team regarding Fifth Circuit filings (.2). |
| 01/18/2022 | Boland, J | 0.10 | Emails with L. Strubeck regarding RUS communication relating to advisory committee (.1). |
| 01/18/2022 | Boland, J | 6.50 | Emails with L. Smith regarding hearing logistics (.1); emails with N. Haynes regarding deck from hearing (.1); hearing preparation with Davis Polk, client team and L. Strubeck (1.5); attend status hearing and post-debriefing meetings with client team, M. Mokrzycka and L. Strubeck (4.8). |
| 01/18/2022 | Boland, J | 0.10 | Emails with N. Haynes and M. Mokrzycka regarding BSCEC motion revisions (.1). |
| 01/18/2022 | Boland, J | 0.20 | Review portion of Just Energy transcript (.2). |
| 01/18/2022 | Boland, J | 1.40 | Analysis of updated weekly calendar and emails with M. Mokrzycka regarding same (.2); emails with S. Heino regarding insurance update (.1); attend BRG/professionals call (.7); follow up call with J. Surdoval regarding same (.1); various emails regarding dedesignation matters from deck (.2); emails with P. Trahan regarding ██████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | March 01, 2022 | | **Invoice Number** | 9495341781 | **Page 37** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | (.1). |
|---|---|---|---|
| 01/18/2022 | Boland, J | 0.80 | Attend visuals call with Zaxis (.8). |
| 01/18/2022 | Bruner, B | 3.50 | Participate in status conference (2.0); analysis of draft response to stay motion (.2); and analysis of petition for review and research for response (1.3). |
| 01/18/2022 | Copeland, J | 7.00 | Attend preparation for deposition with Dr. Scott (1.8) and review related materials and correspondence (.5); conferences and emails with M. Mokrzycka and others regarding open issues and projects in connection with litigation (1.1); attention to pre-trial order (.9); review research materials (.4) and attention to response to expected stay motion (.6); review petition for circuit review and consider related issues (1.7). |
| 01/18/2022 | Copeland, J | 1.80 | Attend JPM status conference. |
| 01/18/2022 | Copeland, J | 0.80 | Review emails and materials regarding hedging issues and consider responses regarding same. |
| 01/19/2022 | Kearns, D | 7.50 | Begin drafting Opposition to Petition for Review. |
| 01/19/2022 | Mokrzycka, M | 0.20 | Emails regarding producing documents to ERCOT. |
| 01/19/2022 | Mokrzycka, M | 4.50 | Attend Bill Magness deposition. |
| 01/19/2022 | Mokrzycka, M | 0.40 | Call with E. Wolf regarding reliance materials and expert reports. |
| 01/19/2022 | Mokrzycka, M | 0.60 | Review final draft of the Sandy Creek Motion and file the same. |
| 01/19/2022 | Mokrzycka, M | 0.70 | Litigation call with ES team. |
| 01/19/2022 | Mokrzycka, M | 1.10 | Call with NRF team regarding ongoing issues. |
| 01/19/2022 | Mokrzycka, M | 0.50 | Call with the committee regarding trial. |
| 01/19/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 01/19/2022 | Peirce, S | 1.20 | Review and comment on Advisory Committee position paper. |
| 01/19/2022 | Peirce, S | 1.00 | Review district court filings in ERCOT appeal. |
| 01/19/2022 | Price, A | 1.00 | Attend litigation call. |
| 01/19/2022 | Sippel, C | 0.10 | Draft and send correspondence to M. Mokrzycka regarding meeting on 2004 Examinations. |
| 01/19/2022 | Tashman, E | 0.50 | Email with Bill Collet regarding securitization. |
| 01/19/2022 | Trahan, P | 0.50 | Revise issues relating to Advisory Committee presentation. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 38** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/19/2022 | Trahan, P | 1.00 | Team status and strategy call (1.0). |
| 01/19/2022 | Trahan, P | 0.30 | Review 2004 research and prepare related correspondence (0.3). |
| 01/19/2022 | Trahan, P | 6.00 | Attend deposition of Magness (2.0); attend the deposition of Filsinger (0.5); review and revise stipulation on summary judgment deadlines (0.5); confer with committee on witness issues (0.5); confer with team on outstanding litigation issues and tasks (1.0); review document production and designation issues (1.0); confer with Just Energy regarding document production issues (0.5). |
| 01/19/2022 | Wolf, E | 2.80 | Assemble folders of documents to be used in preparation for MSJ argument. |
| 01/19/2022 | Wolf, E | 1.00 | Confer with litigation and bankruptcy colleagues regarding summary judgment briefing and upcoming hearing. |
| 01/19/2022 | Wolf, E | 0.30 | Review documents marked by ERCOT as highly confidential or confidential and note whether to request that they be de-designated. |
| 01/19/2022 | Wolf, E | 0.80 | Confer with litigation colleagues at Eversheds Sutherland regarding distribution of tasks for upcoming trial. |
| 01/19/2022 | Wolf, E | 0.60 | Confer with counsel from official committee of unsecured creditors regarding trial preparation. |
| 01/19/2022 | Agrons, J | 0.60 | (.6) Emails with J. Boland and K. Bordovsky regarding Greenberg Traurig legal fees budget summary and questions regarding large amounts proposed by GT, and possible objections. |
| 01/19/2022 | Boland, J | 1.50 | Travel to Dallas for plan meetings with management team (1.5). [Billed at half time] |
| 01/19/2022 | Boland, J | 0.10 | Emails with J. Copeland regarding credit card status (.1). |
| 01/19/2022 | Boland, J | 0.40 | Attend discovery call with Just Energy (.4). |
| 01/19/2022 | Boland, J | 0.10 | Analysis of draft condemnation report (.1). |
| 01/19/2022 | Boland, J | 0.10 | Emails regarding GT budget on BSCEC matters (.1). |
| 01/19/2022 | Boland, J | 0.20 | Review S&P submission on BSCEC and emails thereto with client (.2). |
| 01/19/2022 | Boland, J | 0.10 | Analysis of draft MSJ briefing stipulation (.1). |
| 01/19/2022 | Boland, J | 0.20 | Emails with H. Duran regarding JPMS revisions (.1); various emails with Davis Polk regarding same (.1). |
| 01/19/2022 | Boland, J | 0.20 | Finalize BSCEC motion and emails regarding same (.2). |
| 01/19/2022 | Boland, J | 0.10 | Emails with P. Segrest regarding Koch settlement (.1). |
| 01/19/2022 | Boland, J | 8.10 | Attend all day planning session with professionals and client management team (8.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 39** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/19/2022 | Boland, J | 1.30 | Attend partial working dinner. |
| 01/19/2022 | Boland, J | 0.10 | Emails with B. Bruner, B. Greendyke and S. Peirce regarding appeal (.1). |
| 01/19/2022 | Bruner, B | 4.50 | Conference with Jamie Copeland and Maria Mokrycka regarding appeal and case issues (.5); participate in NRF conference regarding open issues and strategy (1.0); review petition for review, analysis of case law in support, and outline response to the same (3.0). |
| 01/19/2022 | Copeland, J | 0.50 | Review advisory committee letter and consider revisions (.3) and review related correspondence (.2). |
| 01/19/2022 | Copeland, J | 1.00 | NRF-OMM call regarding status and next steps. |
| 01/19/2022 | Copeland, J | 7.30 | Call with Eversheds regarding status and litigation issues (.7); further attention to appeal filing (.7) and correspondence regarding same (.3); attention to Kolitch materials for deposition (.8); conferences and emails with M. Mokrzycka, B. Bruner, and others regarding open issues and projects in connection with litigation (1.5); attention to pre-trial order (.9); review research materials (.4) and attention to response to expected stay motion and petition (.6); further review petition for circuit review (.9); call with D. Kearns regarding appeal issues (.5). |
| 01/19/2022 | Copeland, J | 1.70 | Partial participation in plan-issues meeting. |
| 01/19/2022 | Franklin, J | 1.00 | Participate in ERCOT claim litigation preparation call. |
| 01/19/2022 | Franklin, J | 5.20 | Draft, review and revise opposition to petition for permission to appeal and research and emails regarding same. |
| 01/19/2022 | Franklin, J | 1.20 | Teleconferences with D. Kearns regarding opposition to petition for permission to appeal. |
| 01/19/2022 | Greendyke, W | 0.30 | Review and analyze recap of bankruptcy court status conference of 1/8/22 regarding potential securitization (0.30). |
| 01/20/2022 | Mokrzycka, M | 1.00 | Call with NRF team regarding 2004 notices and responses. |
| 01/20/2022 | Mokrzycka, M | 1.30 | Call with the committee professionals. |
| 01/20/2022 | Mokrzycka, M | 1.00 | Call regarding Tri-County and Co-Serv discovery requests. |
| 01/20/2022 | Mokrzycka, M | 1.50 | Call with J. Copeland and B. Bruner regarding ongoing issues and next steps. |
| 01/20/2022 | Mokrzycka, M | 0.10 | Email with Emily Wolf regarding reliance material for expert. |
| 01/20/2022 | Mokrzycka, M | 0.80 | Review advisory committee statement. |
| 01/20/2022 | Mokrzycka, M | 0.90 | Prepare bankruptcy disclosure for appeal. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 40** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/20/2022 | Mokrzycka, M | 0.50 | Call with J. Copeland regarding ongoing tasks. |
| 01/20/2022 | Peirce, S | 0.20 | Conference with Lou Strubeck regarding Advisory Committee position paper. |
| 01/20/2022 | Peirce, S | 0.20 | Conference with Jason Boland regarding Advisory Committee position paper. |
| 01/20/2022 | Peirce, S | 1.80 | Work on Advisory Committee position paper, including selection, review, and organization of all attachments 1.8. |
| 01/20/2022 | Sippel, C | 1.00 | Perform additional research on ███████ Examinations as they relate to underlying legal contentions of parties. |
| 01/20/2022 | Trahan, P | 4.50 | Address 2004 notice issues (1.0); review visuals issues regarding summary judgments and case (0.5); review issues regarding Tri-County & CoServ claim objections (1.0); call with team regarding trial planning and witnesses (1.0); review proposed schedule for claim objections for Tri-County & CoServ (0.5); review ERCOT's petition for review to the 5th Circuit (0.5). |
| 01/20/2022 | Trahan, P | 1.00 | Weekly meeting with committee. |
| 01/20/2022 | Wolf, E | 0.40 | Confer with ERCOT and defendant-intervenor counsel regarding trial witnesses. |
| 01/20/2022 | Wolf, E | 0.90 | Confer with litigation and bankruptcy colleagues regarding response to discovery requests received from member coops. |
| 01/20/2022 | Wolf, E | 1.00 | Confer with counsel for official committee of unsecured creditors regarding upcoming trial. |
| 01/20/2022 | Wolf, E | 0.20 | Review summary judgment exhibits and briefing binder. |
| 01/20/2022 | Wolf, E | 0.50 | Finalize binders of key summary judgment briefing and evidence to be used for summary judgment hearing. |
| 01/20/2022 | Kearns, D | 5.90 | Finish drafting Opposition to Petition for Review; review and revise Opposition. |
| 01/20/2022 | Boland, J | 2.30 | Return from United meeting and fly to Houston (billed at half time). |
| 01/20/2022 | Boland, J | 0.10 | Emails with J. Copeland regarding hedging (.1). |
| 01/20/2022 | Boland, J | 1.20 | Meetings with J. Surdoval (1.2). |
| 01/20/2022 | Boland, J | 1.10 | Attend weekly UCC call (1.1). |
| 01/20/2022 | Boland, J | 0.10 | Emails with J. Copeland regarding credit card status (.1). |
| 01/20/2022 | Boland, J | 2.60 | Revise advisory committee letter and numerous emails with team regarding same(2.3); several calls with S. Peirce regarding same (.2); emails with S. Sanders and L. Smith regarding condemnation matters (.1). |
| 01/20/2022 | Boland, J | 0.30 | Various emails regarding recent Fifth Circuit filings (.3). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 41** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/20/2022 | Boland, J | 4.40 | Attend JPMS meeting with United representatives (4.4). |
| 01/20/2022 | Bruner, B | 2.30 | Conference with Jamie Copeland and Maria Mokryzcka regarding plan issues, Rule 2004 issues, and appeal issues (1.0); analysis and revisions to pre-trial order (.5); and further research for appeal issues (.8). |
| 01/20/2022 | Copeland, J | 1.00 | Call concerning 2004 notices and review of related materials and correspondence (1.0). |
| 01/20/2022 | Greendyke, W | 1.30 | Review and analyze ERCOT Petition for Direct Appeal to 5th Circuit and numerous items of correspondence from NRF team related to same (1.30). |
| 01/20/2022 | Franklin, J | 5.30 | Review and revise opposition to petition for permission to appeal and research and emails regarding same. |
| 01/20/2022 | Franklin, J | 0.40 | Review transcript of January 18 hearing. |
| 01/20/2022 | Franklin, J | 0.20 | Prepare and file entry of appearance in Fifth Circuit. |
| 01/20/2022 | Franklin, J | 1.00 | Participate in meeting with UCC counsel. |
| 01/20/2022 | Copeland, J | 1.10 | Attend weekly call with Committee professionals regarding open items. |
| 01/20/2022 | Copeland, J | 1.70 | Attention to credit card motion and related issues (.2); attention to correspondence regarding hedging and consider related issues (.2); call with B. Bruner and M. Mokryzcka regarding open issues and next steps (1.3). |
| 01/20/2022 | Copeland, J | 0.70 | Consider options and other potential issues in connection with plan process. |
| 01/20/2022 | Copeland, J | 4.70 | Further review materials (1.2) in connection with Kolitch deposition and upcoming Scott deposition (.6); further review cases and materials in connection with joint pretrial statement (.8); further review and revise joint pretrial statement (.8); review ERCOT and intervenor filings regarding Count 8 and other issues (.2); work on summary judgment argument outline and presentation (.2); review draft visuals for presentation and partial call regarding same (.9);. |
| 01/21/2022 | Mokrzycka, M | 1.00 | Call with the committee regarding claim objections and follow-up call with NRF team. |
| 01/21/2022 | Mokrzycka, M | 1.30 | Call with NRF regarding ongoing issues. |
| 01/21/2022 | Mokrzycka, M | 1.00 | Call with management. |
| 01/21/2022 | Mokrzycka, M | 0.20 | Call with Jack Surdoval regarding experts. |
| 01/21/2022 | Mokrzycka, M | 2.10 | Deposition of Payton. |
| 01/21/2022 | Peirce, S | 1.20 | Work on Advisory Committee position paper. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 42** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/21/2022 | Mokrzycka, M | 1.20 | Call with RUS and advisors. |
| 01/21/2022 | Mokrzycka, M | 1.50 | Call with P. Trahan and J. Copeland regarding ongoing issues, 2004 Notices, and other matters. |
| 01/21/2022 | Mokrzycka, M | 1.00 | Litigation call with ES team. |
| 01/21/2022 | Mokrzycka, M | 1.30 | Multiple calls with NRF team members regarding ongoing issues. |
| 01/21/2022 | Kearns, D | 6.10 | Review and revise Opposition to Petition for Review; conference with J. Franklin to discuss Opposition; begin revising Opposition to Motion for Stay to be filed in the Fifth Circuit. |
| 01/21/2022 | Israelson, A | 0.20 | Build and reset V.Manning user credentials to review in the database. |
| 01/21/2022 | Peirce, S | 1.40 | NRF meeting regarding status and strategy. |
| 01/21/2022 | Peirce, S | 0.30 | Review Fifth Circuit procedures regarding ERCOT appeal. |
| 01/21/2022 | Peirce, S | 0.50 | Review Fifth Circuit draft response to petition for direct review in ERCOT. |
| 01/21/2022 | Peirce, S | 1.00 | Review and compile exhibits and draft exhibit summary for Advisory Committee position paper. |
| 01/21/2022 | Price, A | 1.00 | Attend NRF team call. |
| 01/21/2022 | Trahan, P | 0.80 | Review submissions to Advisory Committee (0.5); confer with team on same (0.3). |
| 01/21/2022 | Trahan, P | 6.30 | Call with committee regarding Tri-County & CoServ claim objections and planning and strategy (1.0); cross-firm litigation call (1.0); call with PUCT's counsel regarding letter (0.5); call with client and team regarding PUCT's letter (1.0); review draft pretrial disclosures (0.5); confer with team regarding 2004 notices (1.0); review proposed stipulation on witnesses (0.5); revise proposed schedule for claim objections (0.5); address issues regarding trial exhibits (0.3). |
| 01/21/2022 | Trahan, P | 2.00 | Team call (1.0); client management call (1.0). |
| 01/21/2022 | Wolf, E | 1.10 | Confer with litigation and bankruptcy colleagues regarding upcoming deadlines and deliverables. |
| 01/21/2022 | Wolf, E | 0.50 | Attend litigation call with other firms to discuss the status of various adversary proceedings. |
| 01/21/2022 | Wolf, E | 1.00 | Confer with Eversheds colleagues about upcoming litigation deadlines. |
| 01/21/2022 | Wolf, E | 0.30 | Confer with Fulbright and O'Melveny teams regarding amending schedule for contested matter. |
| 01/21/2022 | Wolf, E | 0.70 | Confer with UCC attorneys regarding schedule for co-op claim objections. |
| | | | Review and analyze draft Response Position Paper to Co-op |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 43** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/21/2022 | Greendyke, W | 0.40 | Advisory Committee (0.40). |
| 01/21/2022 | Adams, K | 1.30 | Review information and exhibits regarding Kolitch deposition; prepare index for exhibits; prepare correspondence regarding preparation and delivery of exhibit binders. |
| 01/21/2022 | Agrons, J | 0.70 | (.4) Emails with JPMorgan in house counsel regarding credit card agreement procedures; (.3) email with J Copeland regarding credit card agreement closing deliverables. |
| 01/21/2022 | Boland, J | 0.10 | Emails with L. Smith regarding deposition cost matters (.1). |
| 01/21/2022 | Boland, J | 0.10 | Emails with E. Daniels regarding ████████████ (.1). |
| 01/21/2022 | Boland, J | 0.10 | Emails with A. Falk regarding JPMS retention matters (.1). |
| 01/21/2022 | Boland, J | 1.30 | Attend ERCOT litigation preparation call (.6); attend portions of cross-firm litigation call (.6); analysis of ERCOT witness stipulation for trial (.1). |
| 01/21/2022 | Boland, J | 0.10 | Correspondence with A. Alonzo regarding proposed order on judgment on the pleadings (.1). |
| 01/21/2022 | Boland, J | 0.10 | Review and revise CNO for lease extension motion (.1). |
| 01/21/2022 | Boland, J | 0.20 | Various emails regarding credit card motion status with JPM team and J. Agrons (.2). |
| 01/21/2022 | Boland, J | 0.10 | Analysis of Davis Polk DIP invoice (.1). |
| 01/21/2022 | Boland, J | 0.10 | Review monthly reporting and emails regarding same (.1). |
| 01/21/2022 | Boland, J | 1.20 | Attend follow up call with L. Mendiola, P. Trahan and management team regarding PUCT (1.1); analysis of correspondence regarding de-designation procedures (.1). |
| 01/21/2022 | Boland, J | 3.40 | Attend NRF/OMM strategy and action item call (1.3); emails with P. Segrest regarding calls (.1); attend call with P. Trahan, J. Binford and L. Mendiola (.5); emails regarding draft management agenda (.1); emails with W. Wood regarding ████████████ (.1); call with L. Strubeck (.1); attend management and professionals call (1.0); call with L. Strubeck (.2). |
| 01/21/2022 | Greendyke, W | 1.70 | Review and revise draft Brazos Opposition to Petition for Appeal to 5th Circuit and correspond with NRF team regarding same (1.70). |
| 01/21/2022 | Franklin, J | 0.30 | Participate in meeting with management and advisors. |
| 01/21/2022 | Franklin, J | 5.50 | Draft, review and revise opposition to petition for permission to appeal and research and emails regarding same. |
| 01/21/2022 | Franklin, J | 1.00 | Participate in call regarding preparation for trial on ERCOT claim. |
| | | | Call with P. Trahan and M. Mokrzycka regarding 2004 notices and |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 44 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 01/21/2022 | Copeland, J | 1.30 | related matters. |
| 01/21/2022 | Copeland, J | 9.40 | Partial deposition of T. Payton (.8); further review materials (1.8) in connection with Kolitch deposition and upcoming Scott deposition (.3); call with litigators regarding Kolitch deposition (.8); further review cases and materials in connection with joint pretrial statement (.7); further review and revise joint pretrial statement (2.2); review ERCOT and intervenor filings regarding Count 8 and other issues (.4); work on summary judgment argument outline and presentation (.3); call with Eversheds regarding litigation issues (1.0); review draft appeal filings and consider issues in connection with same (.9) review correspondence and schedules regarding claim-objection proceedings for CoServ and Tri-County (.2). |
| 01/21/2022 | Copeland, J | 0.50 | Review correspondence and documents in connection with Advisory Committee (.3); review Committee letter to advisory committee (.2). |
| 01/21/2022 | Copeland, J | 2.70 | NRF-OMM call regarding status and next steps (1.3); attention to credit card agreement and other operations issues (.4); call with management team regarding status and next steps (1.0). |
| 01/21/2022 | Bruner, B | 4.10 | Conference with NRF team regarding case matters and strategy (1.5); draft and revise inserts for brief in response to the Fifth Circuit petition and research case law regarding the same (2.6). |
| 01/21/2022 | Boland, J | 0.10 | Call with S. Sanders regarding DIP matters (.1). |
| 01/21/2022 | Boland, J | 3.20 | Emails with S. Peirce regarding advisory committee letter (.1); emails with S. Peirce regarding advisory committee meeting (.1); finalize advisory committee letter and various emails thereto (.6); call with L. Strubeck regarding advisory matters (.2); preparation of correspondence to advisory committee and Big3 regarding Jan. 28 meeting (.2); attend management call regarding board materials with professional team and BSCEC matters (1.8); analysis of UCC submission to advisory committee (.1); call with S. Schultz regarding advisory meeting (.1). |
| 01/21/2022 | Boland, J | 0.10 | Follow up emails with UCC team regarding hedging call (.1). |
| 01/22/2022 | Boland, J | 0.30 | Analysis of expert fee reporting and emails thereto (.1); call with J. Surdoval (.2). |
| 01/22/2022 | Boland, J | 1.60 | Numerous emails with team regarding advisory committee submission (.3); review advisory letter and related appendices for confidentiality matters for broader distribution and numerous emails with S. Peirce, L. Smith and L. Strubeck regarding same (.8); call with S. Peirce regarding same (.4); various follow up emails from coop counsel regarding same (.1). |
| 01/22/2022 | Boland, J | 0.30 | Numerous emails regarding JPMS retention order and hearing matters (.3). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 45 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 01/22/2022 | Boland, J | 0.20 | Emails with team regarding stay matters (.1); emails regarding count 3 matters with L. Mendiola (.1). |
| 01/22/2022 | Copeland, J | 7.40 | Review emails and documents concerning trial preparation (.9), pretrial documentation (1.1), and other potential issues (.5); further review (1.8) and revise (2.5) joint pretrial statement; correspondence with M. Mokrzycka regarding certain open issues (.3); consider issues in connection with potential stipulation (.3). |
| 01/22/2022 | Peirce, S | 0.20 | Conference with Jason Boland and Lou Strubeck regarding issue of materials concerning Advisory Committee issue to coops and creditors' committee. |
| 01/22/2022 | Peirce, S | 0.50 | Emails regarding issue of materials concerning Advisory Committee issue to co-ops and creditors' committee. |
| 01/23/2022 | Wolf, E | 0.70 | Review documents listed in debtor's pretrial disclosures and ensure confidentiality designations are appropriate. |
| 01/23/2022 | Price, A | 0.80 | Review letter from PJCT (.50); emails with J. Boland regarding same (.30). |
| 01/23/2022 | Mokrzycka, M | 0.80 | Call with J. Copeland regarding ongoing issues. |
| 01/23/2022 | Copeland, J | 6.50 | Further review materials in preparation for Kolitch deposition (1.7) and consider potential issues in connection with same (.9); correspondence and conference with M. Mokrzycka regarding open issues and next steps (.6); further review (1.4) and revise (1.2) joint pretrial statement and related documents; review markup to petition response (.7). |
| 01/23/2022 | Bruner, B | 6.30 | Draft and revise response to petition for Fifth Circuit appeal and communications with NRF team regarding the same. |
| 01/23/2022 | Boland, J | 0.10 | Emails with J. Copeland regarding catch up (.1). |
| 01/23/2022 | Boland, J | 0.10 | Emails with A. Price regarding PUCT letter (.1). |
| 01/23/2022 | Boland, J | 0.60 | Various emails regarding board meeting matters (.2); call with S. Schultz regarding advisory meeting (.1); various follow up emails regarding advisory committee strategy and board materials (.3). |
| 01/23/2022 | Boland, J | 0.20 | Emails with S. Statham and H. Duran regarding JPMS retention matters (.1); emails with Davis Polk regarding same (.1). |
| 01/23/2022 | Boland, J | 0.30 | Emails with A. Falk regarding JPMS hearing (.1); attend call with coop counsel and Davis Polk regarding retention matters (.2). |
| 01/23/2022 | Boland, J | 0.20 | Emails with J. Franklin regarding appeal matters (.1); emails with Eversheds regarding Fifth Circuit response (.1). |
| 01/24/2022 | Mokrzycka, M | 0.30 | Call with the US Trustee regarding application to employ JPMS. |
| 01/24/2022 | Mokrzycka, M | 1.30 | Board Preparation Session. |
| 01/24/2022 | Mokrzycka, M | 0.40 | Draft stipulation regarding Brazos's insolvency and related emails. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 46** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 01/24/2022 | Mokrzycka, M | 0.20 | Confer with V. Manning and J. Boland regarding interim fee application and December fee statement. |
| 01/24/2022 | Mokrzycka, M | 0.10 | Emails with Shelby Perry regarding deposition. |
| 01/24/2022 | Mokrzycka, M | 0.30 | Revised stipulation with respect to CoServ and Tri-County and related communication. |
| 01/24/2022 | Mokrzycka, M | 0.20 | Various emails with Dan Schmidt regarding depositions, reports, and similar matters. |
| 01/24/2022 | Mokrzycka, M | 0.40 | Review executive session minutes and comment on the same. |
| 01/24/2022 | Mokrzycka, M | 0.30 | Emails regarding trial stipulation and comment thereto. |
| 01/24/2022 | Mokrzycka, M | 0.40 | Review Committee's Reply in Support of count 8. |
| 01/24/2022 | Mokrzycka, M | 1.00 | Call with NRF and OMM teams regarding ongoing issues. |
| 01/24/2022 | Mokrzycka, M | 1.00 | Emails communication regarding appeal (.2) review transcripts (.2) and review the revise opposition (.6). |
| 01/24/2022 | Mokrzycka, M | 0.50 | Call with P. Trahan regarding 2004 Notices. |
| 01/24/2022 | Mokrzycka, M | 0.10 | Draft agenda for NRF/OMM call and related communication with NRF team. |
| 01/24/2022 | Mokrzycka, M | 1.10 | Litigation call with NRF/OMM/ES teams regarding trial matters. |
| 01/24/2022 | Mokrzycka, M | 0.60 | Emails regarding the PUCT letter (.2) and review the letter (.4). |
| 01/24/2022 | Peirce, S | 0.20 | Conference with Maria Mokrzycka regarding ███████ and issues to review. |
| 01/24/2022 | Peirce, S | 6.00 | Research and analysis regarding ████████████████████████████ |
| 01/24/2022 | Peirce, S | 0.50 | NRF meeting regarding status and strategy. |
| 01/24/2022 | Peirce, S | 0.50 | Attention to procuring binders of exhibits for Advisory Committee for January 28 meeting. |
| 01/24/2022 | Price, A | 2.00 | Attend NRF team call (1.0); attend litigation team call (1.0). |
| 01/24/2022 | Searfoorce, R | 1.00 | Review position paper regarding appointment of investment banker; review PUCT letter. |
| 01/24/2022 | Trahan, P | 0.80 | Travel to Waco for board meeting (half billed). |
| 01/24/2022 | Trahan, P | 1.00 | Team strategy meeting (1.0). |
| 01/24/2022 | Trahan, P | 3.50 | Review issues relating to PUCT letter and ███████████ (1.5); address discovery issues (0.5); litigation call regarding outstanding issues and tasks in ERCOT adversary (1.0); confer with |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 47** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | parties to ERCOT adversary regarding witness and exhibit issues (0.5). |
| 01/24/2022 | Trahan, P | 0.50 | Address issues with scheduling for trial of the Tricounty and Coserv claims and related objections. |
| 01/24/2022 | Trahan, P | 3.00 | Confer with team in preparation for board meeting. |
| 01/24/2022 | Wolf, E | 3.90 | Review expert reliance materials from pretrial disclosures and note sources of each. |
| 01/24/2022 | Wolf, E | 1.00 | Confer with litigation team regarding upcoming deadlines and filings. |
| 01/24/2022 | Wolf, E | 0.40 | Confer with litigation and bankruptcy colleagues regarding adversary proceeding status and strategy. |
| 01/24/2022 | Adams, K | 0.50 | Review final delivery instructions for deposition exhibits; coordinate delivery. |
| 01/24/2022 | Agrons, J | 0.20 | (.2) Emails with firm attorneys regarding execution of JPM credit card agreement. |
| 01/24/2022 | Boland, J | 1.30 | Emails with client regarding ▮▮▮▮▮▮ (.1); emails with M. Mokrzycka regarding Fifth Circuit submission (.1); emails regarding ERCOT request for stay (.1); attend litigation team call (1.0). |
| 01/24/2022 | Boland, J | 1.60 | Travel to Waco for board meetings (billed at half time). |
| 01/24/2022 | Boland, J | 0.40 | Attend call with Davis Polk team and UST regarding JPMS retention matters (.4). |
| 01/24/2022 | Boland, J | 8.10 | Extended meeting with professionals and management team regarding board preparation of materials and presentation (8.1). |
| 01/24/2022 | Boland, J | 1.00 | Dinner meeting (partial) with small group team regarding board meeting (1.0). |
| 01/24/2022 | Boland, J | 0.10 | Emails regarding BSCEC call with UCC rescheduling (.1). |
| 01/24/2022 | Boland, J | 0.10 | Analysis of update from L. Strubeck regarding ▮▮▮▮▮▮ (.1). |
| 01/24/2022 | Boland, J | 2.00 | Call with B. Bruner, M. Mokrzycka and J. Copeland regarding action items and strategy (1.0); attend NRF/OMM call (1.0). |
| 01/24/2022 | Bruner, B | 7.40 | Multiple conference with NRF team regarding case items and strategy and appeal (2.6); further revisions to response to petition for review (2.0); revise motion to extend period for removing actions (1.1); analysis of PUCT Letter and attention to communications regarding the same (.1); review and analysis of Committee reply in support of count 8 summary judgment and ERCOT's responses (.8); and research for response to motion for stay of the adversary proceeding (.8). |
| 01/24/2022 | Copeland, J | 8.40 | Attend deposition of S. Kolitch (3.8) and preparation for same (.9); consider issues in connection with upcoming Scott deposition (.5); further review cases and materials in connection with joint pretrial |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 48** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | statement (.7); further review and revise joint pretrial statement (.9); attention to appeal brief markup and next steps on briefing, including call and correspondence with appellate team (1.1); review Committee's summary judgment reply and related comments (.5). |
| 01/24/2022 | Copeland, J | 2.30 | Call with small NRF group regarding status and next steps (.8); consider work streams and next steps and correspondence with J. Boland and others regarding same (1.5). |
| 01/24/2022 | Copeland, J | 1.40 | Review ████████ (.2); attention to documents concerning potential litigation (1.2). |
| 01/24/2022 | Franklin, J | 1.00 | Participation in litigation preparation call on ERCOT claim. |
| 01/24/2022 | Mokrzycka, M | 4.10 | Confer with Candance Denton regarding board meeting and set up invites (.1) attend board preparation session (4). |
| 01/24/2022 | Kearns, D | 8.10 | Review and revise Opposition to Petition for Review; additional research on key issues; incorporate edits to Opposition; research additional issues relating to ████████. |
| 01/24/2022 | Israelson, A | 0.20 | Build and prepare Foley user request for user to be added to review in the database. |
| 01/24/2022 | Greendyke, W | 1.10 | Extended conference with NRF appellate and bankruptcy teams regarding revisions to Brazos Response to Motion to Certify (1.10). |
| 01/24/2022 | Greendyke, W | 0.30 | Conference with Bob Bruner regarding potential next steps in ERCOT appeal matters (0.30). |
| 01/24/2022 | Greendyke, W | 0.30 | Receive, review, and respond as necessary to numerous items of correspondence from ERCOT and PUCT counsel and NRF legal team regarding ERCOT stay motion and necessary Brazos' response(s) (0.30). |
| 01/24/2022 | Greendyke, W | 0.30 | Receive and review latest redline of Brazos Reply to ERCOT Appeal sent by NRF appellate team (0.30). |
| 01/24/2022 | Greendyke, W | 0.40 | Receive, review, and comment on draft revisions to Brazos Opposition to 5th Circuit Direct Appeal Motion sent by NRF bankruptcy team (0.40). |
| 01/24/2022 | Greendyke, W | 0.20 | Receive, review, and analyze PUCT letter to Brazos and co-op members regarding potential default declaration and request to confer (0.20). |
| 01/24/2022 | Greendyke, W | 0.20 | Review and analyze Summary of Advisory Committee Position Papers for 1/28/22 (0.20). |
| 01/24/2022 | Franklin, J | 0.10 | Emails regarding ERCOT notice regarding motion for stay. |
| 01/24/2022 | Franklin, J | 0.50 | Meeting with J. Copeland et al. regarding appellate issues. |
| 01/24/2022 | Franklin, J | 0.20 | Email to L. Srubeck et al. regarding UCC position on motion for stay. |
| 01/24/2022 | Franklin, J | 4.20 | Review and revise opposition to petition for permission for appeal and emails and research regarding same. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 49 |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

---

| | | | |
|---|---|---|---|
| 01/24/2022 | Franklin, J | 0.10 | Email to UCC counsel regarding timing on motion for stay and petition for permission for appeal. |
| 01/25/2022 | Kearns, D | 9.30 | Review and revise Opposition to Petition for Review; review Emergency Motion to Stay; conference with J. Franklin to discuss Emergency Motion; begin drafting additional portions for Opposition to Motion for Stay. |
| 01/25/2022 | Mokrzycka, M | 0.30 | Review and comment on stipulation regarding disclosures (.2) and confer with N. Hendrix regarding same (.1). |
| 01/25/2022 | Mokrzycka, M | 0.30 | Review Evesheds and McKool fee statements for redactions. |
| 01/25/2022 | Mokrzycka, M | 0.70 | Review updated presentations for trial. |
| 01/25/2022 | Mokrzycka, M | 1.20 | Review deposition of Graves. |
| 01/25/2022 | Mokrzycka, M | 5.80 | Attend board meeting. |
| 01/25/2022 | Mokrzycka, M | 0.60 | Review draft of pre-trial dislcoures (.3); numerous emails with the ES team regarding same (.2) and file the same (.1). |
| 01/25/2022 | Peirce, S | 7.00 | Continued research and analysis regarding ███████████ ███████████████████████ and drafting memo regarding same. |
| 01/25/2022 | Peirce, S | 0.10 | Conference with Maria Mokrzycka regarding PUCT 2004 issues. |
| 01/25/2022 | Price, A | 0.60 | Review order from 5th Circuit regarding expedited briefing (.30); emails with team regarding same (.30). |
| 01/25/2022 | Romero, S | 0.50 | Telephone conference with D. Wendrock regarding ███████ |
| 01/25/2022 | Searfoorce, R | 0.70 | Review Executive Session discussion materials. |
| 01/25/2022 | Trahan, P | 1.50 | Confer with all parties on stipulation issues regarding witnesses and exhibits for ERCOT adversary proceeding (0.5); confer with team on discovery strategy regarding ERCOT and the PUCT (0.5); review response to petition for direct appeal (0.5). |
| 01/25/2022 | Trahan, P | 0.70 | Confer with team on 2004 examination issues (0.5); confer with ERCOT on same (0.2). |
| 01/25/2022 | Trahan, P | 6.50 | Prepare for and participate in portion of board meeting. |
| 01/25/2022 | Trahan, P | 0.80 | Travel from Waco to Austin following board meeting (half time). |
| 01/25/2022 | Wolf, E | 3.30 | Review and revise expert reliance section of pretrial disclosures. |
| 01/25/2022 | Wolf, E | 1.40 | Confer with S. Heino and litigation team about responses and objections to CoServ and Tri-County discovery requests. |
| 01/25/2022 | Boland, J | 0.10 | Analysis of weekly calendar update from M. Mokrzycka (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | March 01, 2022 | | **Invoice Number** | 9495341781 | **Page 50** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| 01/25/2022 | Boland, J | 0.60 | Various emails regarding ERCOT claim and trial matters (.2); review and comment on draft ERCOT adversary stipulation and numerous emails thereto (.4). |
|---|---|---|---|
| 01/25/2022 | Boland, J | 0.10 | Emails with UCC team and A. Falk regarding JPMS retention order revisions (.1). |
| 01/25/2022 | Boland, J | 1.60 | Return from Waco board meeting (1.6) (billed at half time). |
| 01/25/2022 | Boland, J | 8.50 | Meeting with team in advance of board meeting (1.5); attend executive session of board meeting (6.0); attend post-board session debriefing (1.0). |
| 01/25/2022 | Bruner, B | 8.90 | Participate in conference with Committee regarding appeal brief (.7); communications with team regarding stay motion (.3); review stay motion, draft and revise inserts for response, and multiple communications with NRF team regarding the same (7.9). |
| 01/25/2022 | Copeland, J | 5.80 | Review committee reply regarding count 8 (.3); call with ERCOT and intervenors regarding stipulation (.5); attend partial deposition preparation session for upcoming Scott deposition (1.6); further review cases and materials in connection with joint pretrial statement (.7); further review and revise joint pretrial statement (.6); further attention to materials for summary judgment hearing and related correspondence (.9); review motion for stay of proceedings and attention to related correspondence (1.2). |
| 01/25/2022 | Copeland, J | 0.80 | Call with Committee counsel regarding co-op objections (.2); call with committee counsel regarding appeal issues (.6). |
| 01/25/2022 | Copeland, J | 0.70 | Partial attendance at monthly board meeting. |
| 01/25/2022 | Copeland, J | 2.20 | Further review materials in connection with potential litigation (.8); consider issues and draft questions regarding 2004 notices, and review and revise response to motions to quash (1.4). |
| 01/25/2022 | Franklin, J | 1.00 | Teleconference with UCC counsel regarding response to motion for stay and petition for permission for review. |
| 01/25/2022 | Franklin, J | 0.30 | Teleconferences with Fifth Circuit clerk's office and D. Kearns regarding motion for stay. |
| 01/25/2022 | Franklin, J | 9.70 | Review and analyze emergency motion for stay in Fifth Circuit and begin drafting opposition to same and research and emails regarding same. |
| 01/25/2022 | Greendyke, W | 0.50 | Receive, review, and respond as necessary to numerous items of correspondence from NRF and Eversheds teams regarding ERCOT 5th Circuit appeal and stay request and strategy for next steps (0.50). |
| 01/25/2022 | Greendyke, W | 0.30 | Review and analyze 1/25/22 Brazos Board Meeting Report (0.30). |
| 01/25/2022 | Greendyke, W | 0.20 | Review and analyze UCC Reply in Support of UCC Motion for Summary Judgment on ERCOT adversary proceeding (0.20). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 51 |
|---|---|---|---|---|---|

**Matter Description**    Brazos Electric Power Cooperative

**Matter Number**    1001157690

| | | | |
|---|---|---|---|
| 01/25/2022 | Greendyke, W | 0.50 | Receive and begin review of ERCOT Stay Motion before 5th Circuit (0.50). |
| 01/25/2022 | Greendyke, W | 1.00 | Extended conference with NRF appellate team and UCC counsel to discuss strategies for next steps in ERCOT appeal matters (1.0). |
| 01/26/2022 | Mokrzycka, M | 1.00 | Litigation call with ES team regarding trial. |
| 01/26/2022 | Mokrzycka, M | 1.00 | Preparation call for the advisory board meeting. |
| 01/26/2022 | Mokrzycka, M | 1.20 | Call with NRF/OMM team regarding ongoing issues. |
| 01/26/2022 | Mokrzycka, M | 1.00 | Review the exhibits and revise witness and exhibit list. |
| 01/26/2022 | Kearns, D | 11.50 | Finish drafting Opposition to Emergency Motion for Stay (3.7); review and revise Opposition (1,2); incorporate comments to Opposition (.6); review all authorities cited in Opposition to Petition (2.5); review and revise all citations to authority in Opposition to Petition (.5) ; review and revise all record citations in Opposition to Petition (.5); update certificate of compliance (.2) ; review all authorities cited in Opposition to Emergency Motion (1.8) ; begin reviewing and revising all citations to authority in Opposition to Emergency Motion (.5) |
| 01/26/2022 | Greendyke, W | 0.30 | Receive and review draft UCC Joinder in Opposition to Stay Motion (0.30). |
| 01/26/2022 | Greendyke, W | 1.10 | Receive and review and comment on Brazos' draft Opposition to Stay Pending Appeal (1.10). |
| 01/26/2022 | Greendyke, W | 0.40 | Receive, review, and respond as necessary to numerous items of correspondence from NRF bankruptcy and appellate teams regarding Brazos' Response to ERCOT Stay Motion and strategy for same (0.40). |
| 01/26/2022 | Greendyke, W | 0.40 | Receive, review and comment on draft Brazos' Opposition to Direct Appeal Motion (0.40). |
| 01/26/2022 | Franklin, J | 0.50 | Participate in meeting with management and advisors. |
| 01/26/2022 | Franklin, J | 0.10 | Teleconference with J. Boland et al. regarding UCC comment on draft opposition to motion for stay. |
| 01/26/2022 | Franklin, J | 9.20 | Draft, review and revise opposition to emergency motion for stay and petition for permission to appeal and research and emails regarding same. |
| 01/26/2022 | Franklin, J | 0.20 | Teleconference with P. Trahan regarding opposition to motion for stay. |
| 01/26/2022 | Mokrzycka, M | 1.50 | Call with management regarding the case status. |
| 01/26/2022 | Mokrzycka, M | 1.20 | Prepare witness and exhibit list and pull relevant exhibit and confer with the team regarding the same. |
| 01/26/2022 | Mokrzycka, M | 1.00 | Review the PUCT letter, preparation call for the meeting and call with the PUCT Representatives. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 52** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/26/2022 | Mokrzycka, M | 0.40 | Call regarding claim objection and upcoming hearing. |
| 01/26/2022 | Peirce, S | 1.50 | Meeting with team to discuss preparation for January 28 meeting with Advisory Committee. |
| 01/26/2022 | Peirce, S | 1.00 | NRF meeting to discuss status and strategy. |
| 01/26/2022 | Peirce, S | 0.30 | Emails to team regarding sovereign ███████ ██████ |
| 01/26/2022 | Searfoorce, R | 0.30 | Correspondence regarding Credit Card Agreement. |
| 01/26/2022 | Torres, M | 2.00 | Prepare excerpts of deposition cites in filings. |
| 01/26/2022 | Trahan, P | 5.60 | Litigation team call regarding ERCOT adversary (1.5); call with client regarding PUCT letter (0.6); call with PUCT regarding its letter (0.5); prepare outline of issues and tasks regarding ERCOT adversary (0.5); review and review Response to Petition for Appellate Review (0.5); review and revise Response to Motion to Stay regarding Appellate Review (0.5); confer with visual consultant on trial and hearing preparation (0.3); confer with ERCOT on summary judgment logistics for hearing (0.2); confer with counsel for committee regarding summary judgment issues (0.3); address expert issues (0.2); review committee's proposed changes to appellate pleadings (0.5). |
| 01/26/2022 | Trahan, P | 1.30 | Confer with counsel for creditors regarding deadline to file response to claim objection, Tri-County and CoServ (0.5); review and revise proposed scheduling order for claim objection (0.5); review discovery relating to claim objection (0.3). |
| 01/26/2022 | Trahan, P | 2.00 | Team strategy call (1.0); client management call (1.0). |
| 01/26/2022 | Wolf, E | 2.10 | Review and summarize status of Tri-County and CoServ claim objections, responses thereto, and ongoing discovery. |
| 01/26/2022 | Wolf, E | 5.40 | Review initial disclosures by ERCOT and draft memo for client laying out contents of ERCOT expert reports and proposed trial exhibits. |
| 01/26/2022 | Franklin, J | 1.00 | Participate in litigation preparation meeting regarding ERCOT claim. |
| 01/26/2022 | Agrons, J | 0.30 | (.3) Emails with JPMorgan regarding credit card program issues. |
| 01/26/2022 | Boland, J | 0.80 | Attend portion of NRF/OMM call regarding workstreams (.8). |
| 01/26/2022 | Boland, J | 0.30 | Emails regarding CoServ confidentiality matters (.1); emails regarding weekly UCC call rescheduling (.1); emails regarding Coserv payment (.1). |
| 01/26/2022 | Boland, J | 1.80 | Follow up emails with P. Fozzard, L. Strubeck and C. Karnei regarding board follow up (.1); attend management and professionals team call (1.5); emails with J. Surdoval regarding FTI request for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 53** |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | materials in advance of advisory meeting (.1); call with J. Surdoval regarding same (.1). |
|---|---|---|---|
| 01/26/2022 | Boland, J | 0.10 | Review and provide initial comments on outline for advisory committee (.1). |
| 01/26/2022 | Boland, J | 0.10 | Numerous follow up emails with BRG regarding hedging matters (.1). |
| 01/26/2022 | Boland, J | 0.10 | Emails with BRG regarding plan meeting matters (.1). |
| 01/26/2022 | Boland, J | 0.20 | Review revised draft removal extension motion and emails with M. Mokrzycka regarding same (.2). |
| 01/26/2022 | Boland, J | 2.00 | Emails with M. Mokrzycka regarding advisory committee meeting (.1); emails with Dallas office regarding advisory meeting logistics (.1); attend extended call with BRG, NRF and OMM teams regarding advisory committee meeting preparation (1.8). |
| 01/26/2022 | Boland, J | 0.80 | Attend pre-call regarding PUCT (.4); emails with Zaxis regarding demonstratives (.1); attend call with client team and PUCT regarding letter (.3). |
| 01/26/2022 | Boland, J | 0.20 | Analysis of redlined sealing order from S. Statham (.1); emails with S. Statham regarding open items (.1). |
| 01/26/2022 | Boland, J | 0.10 | Review draft management agenda (.1). |
| 01/26/2022 | Boland, J | 1.10 | Numerous emails with NRF team regarding appeal matters (.4); analysis of 5th Circuit letter and order granting amicus filing (.1); review coop claim objection revised scheduling order and emails thereto (.1); analysis of various emails with court reporter regarding deposition update (.1); emails with J. Surdoval regarding creditor late filed claim matters (.1); review and further revisions to draft certificate of interested parties and emails thereto (.2); follow up emails regarding insolvency stipulation status (.1). |
| 01/26/2022 | Boland, J | 0.60 | Attend to matters regarding contingency counsel matters and litigation and correspondence with P. Segrest regarding same (.6). |
| 01/26/2022 | Franklin, J | 0.30 | Teleconferences with D. Kearns regarding opposition to motion for stay. |
| 01/26/2022 | Franklin, J | 0.30 | Review and analyze draft UCC response to motion for stay and emails regarding same. |
| 01/26/2022 | Copeland, J | 5.60 | Call with Eversheds team regarding litigation issues (1.0); further review materials in connection with joint pretrial statement (.6); further attention to materials for summary judgment hearing and related correspondence (1.5); review/revise response to motion for stay of proceedings and attention to related correspondence, including related cases and various statutes (1.9) and attention to other appeal filings (.5); review witness list (.1). |
| 01/26/2022 | Copeland, J | 0.40 | Call with Committee counsel regarding co-op objections (.2); review stipulation and discovery documents regarding co-op objections (.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 54 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 01/26/2022 | Copeland, J | 1.90 | Further review materials in connection with potential litigation (.7); consider issues and draft questions regarding 2004 notices (1.2). |
| 01/26/2022 | Copeland, J | 3.80 | Call with NRF-OMM regarding status and next steps (1.3); call with management regarding status and next steps (1.5); review board policy documents (.4) and other hedging materials (.6). |
| 01/26/2022 | Bruner, B | 3.10 | Participate in NRF/OMM strategy call (1.0); further analysis and review of appeal briefing and attention to communications regarding the same (1.1); and review and analysis of summary judgment briefing and outlines for the same (1.0). |
| 01/26/2022 | Boland, J | 0.30 | Various emails with JPM team regarding credit card update matters (.2); emails with Comerica counsel regarding same (.1). |
| 01/26/2022 | Boland, J | 0.10 | Various follow up emails regarding Coserv and Tri-County response dates (.1). |
| 01/26/2022 | Boland, J | 0.10 | Emails with M. Mokrzycka and W. Wood regarding ███████ ██████ (.1). |
| 01/26/2022 | Boland, J | 0.90 | Emails with T. Mayer regarding MSJ hearing matters (.1); analysis of UCC draft opposition to stay request (.1); review draft opposition to permission to appeal (.5); call with T. Mayer regarding Fifth Circuit opposition (.1); call with J. Franklin, J. Copeland and M. Mokrzycka regarding same (.1). |
| 01/26/2022 | Boland, J | 0.10 | Emails regarding Winter Storm matters with FTI (.1). |
| 01/26/2022 | Boland, J | 0.20 | Call with L. Strubeck regarding NY planning meeting (.2). |
| 01/27/2022 | Franklin, J | 5.20 | Draft, review, revise, finalize and attend to filing of opposition to motion for stay and opposition to petition for permission for appeal and teleconferences with Fifth Circuit clerk's office, D. Kearns, and UCC counsel regarding same. |
| 01/27/2022 | Israelson, A | 0.20 | Build and prepare secure FTP site and export zip folder requested by E.Wolf for review. |
| 01/27/2022 | Kearns, D | 4.80 | Finish reviewing and editing citations in Opposition to Emergency Motion for Stay; proofread Opposition to Petition; review controlling Fifth Circuit Rules; finalize Opposition to Petition for filing; finalize exhibits; incorporate final edits to Opposition for Emergency Motion; proofread Opposition to Emergency Motion; finalize Opposition to Emergency Motion; prepare all documents for filing. |
| 01/27/2022 | Mokrzycka, M | 0.40 | Call with ERCOT and other parties regarding logistics for the hearing on motions for summary judgment. |
| 01/27/2022 | Mokrzycka, M | 1.10 | Preparation call for the advisory committee meeting. |
| 01/27/2022 | Mokrzycka, M | 0.50 | Call with litigation call regarding sealed exhibits. |
| 01/27/2022 | Mokrzycka, M | 0.90 | Weekly call with Co-Op Members. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 55 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 01/27/2022 | Mokrzycka, M | 1.30 | Pull exhibits and review them for trial. |
| 01/27/2022 | Mokrzycka, M | 1.20 | Call with graphic firm. |
| 01/27/2022 | Mokrzycka, M | 1.60 | Revise pre-trial order. |
| 01/27/2022 | Peirce, S | 0.70 | Email to team regarding possible questions at January 28 meeting with Advisory Committee. |
| 01/27/2022 | Peirce, S | 0.40 | Email from and to Jason Boland regarding Brazos bylaws for January 28 meeting with Advisory Committee. |
| 01/27/2022 | St. George, K | 1.60 | Review Card Participation Agreement and Related Collateral Agreement, (.9) discussion with J. Copeland about the same(.3), various communications with lenders about the same (.4). |
| 01/27/2022 | Trahan, P | 1.00 | Call with co-op professionals (1.0). |
| 01/27/2022 | Trahan, P | 5.30 | Meeting with visuals consultant re: slides for summary judgment hearing (1.0); call with all counsel re: summary judgment hearing logistics (0.5); review confidentiality designations challenged by UCC (2.0); prepare related correspondence (0.3); address 2004 notice issues (0.2); confer with team on trial preparation (0.5); review summary judgment issues for Counts 4 and 5 (0.8). |
| 01/27/2022 | Trahan, P | 0.50 | Review and revise materials for presentation to Advisory Committee (0.5). |
| 01/27/2022 | Trahan, P | 0.70 | Provide instruction on research and review of documents for Tricounty and Coserv claim objections (0.5); address scheduling issues with respect to same (0.2). |
| 01/27/2022 | Wolf, E | 2.70 | Review exhibits to be used in summary judgment hearings and note whether de-designation is appropriate. |
| 01/27/2022 | Wolf, E | 1.50 | Review and revise memorandum discussing status of Tri-County and CoServ claims. |
| 01/27/2022 | Wolf, E | 0.60 | Confer with P. Trahan regarding contents of ERCOT's pretrial disclosures. |
| 01/27/2022 | Wolf, E | 1.70 | Review and revise memorandum laying out contents of ERCOT's pretrial disclosures. |
| 01/27/2022 | Franklin, J | 0.50 | Review and analyze ERCOT reply in support of motion for stay and emails regarding same. |
| 01/27/2022 | Agrons, J | 0.60 | (.3) Emails with JPMorgan regarding credit card agreement; (.3) emails with K. St. George regarding credit card agreement revisions and execution process. |
| 01/27/2022 | Boland, J | 0.20 | Follow up emails with S. Schultz regarding JPMS retention order matters (.1); follow up emails with UST regarding same (.1). |
| 01/27/2022 | Boland, J | 0.10 | Call with J. Agrons regarding credit card matters (.1). |
| 01/27/2022 | Boland, J | 0.40 | Attend call with H. O'Neil and Ted Lyons firm (.4). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page  56** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/27/2022 | Boland, J | 4.40 | Review, consider and respond to team regarding de-designation matters (.1); correspondence with M. Mokrzycka and L. Strubeck regarding insolvency stipulation (.1); emails with H. O'Neil regarding contingency matters (.1); attend demonstrative call (.9); various emails with J. Silliman and NRF disputes team regarding M. McKane inquiry (.1); review and analysis of the various summary judgment submissions by the parties and Fifth Circuit stay submissions (3.0); emails with team regarding MSJ witness/exhibit matters (.1). |
| 01/27/2022 | Boland, J | 0.10 | Various follow up emails with BRG team regarding hedging inquiry from FTI (.1). |
| 01/27/2022 | Boland, J | 0.10 | Emails with J. Eppich regarding plan working session (.1). |
| 01/27/2022 | Boland, J | 0.20 | Analysis of PUCT amicus brief (.2). |
| 01/27/2022 | Boland, J | 1.50 | Travel to Dallas for advisory committee meeting (1.5) [billed at half time]. |
| 01/27/2022 | Boland, J | 1.50 | Attend advisory prep session with J. Surdoval, L. Strubeck and clients (at different times throughout the day) (1.5). |
| 01/27/2022 | Boland, J | 0.50 | Call with L. Smith regarding advisory presentation and follow up emails regarding same (.2); emails with B. Collet and C. Kearns regarding Ankura rebuttal (.1); meetings with J. Surdoval regarding advisory matters (.1); emails with S. Schultz regarding advisory matters (.1). |
| 01/27/2022 | Boland, J | 0.50 | Attend MSJ reply call with B. Bruner, J. Copeland and M. Mokrzycka (.5). |
| 01/27/2022 | Boland, J | 0.10 | Review and revise draft witness and exhibit list for MSJ hearing (.1). |
| 01/27/2022 | Boland, J | 0.10 | Emails with E. Daniels and H. O'Neil regarding BSCEC call (.1). |
| 01/27/2022 | Boland, J | 0.70 | Attend call with JPM business team regarding credit card matters and follow up call with K. St. George regarding same (.7). |
| 01/27/2022 | Boland, J | 0.10 | Analysis of agenda for co-op counsel call (.1). |
| 01/27/2022 | Bruner, B | 2.80 | Participate in conference with NRF team regarding pre-trial statement and summary judgment hearing preparation (.5); follow-up communications with NRF team regarding pre-trial statement and outline exhibit/witness issues (.8); review and revise summary judgment argument outline and attention to communications regarding the same (.4); analysis of ███████████████ and communications with NRF team regarding the same (.4); analysis of file responses to motion for stay and petition for review and attention to communications with team regarding the same (.2); and begin drafting inserts for pre-trial brief (.5). |
| 01/27/2022 | Copeland, J | 1.20 | Review documents regarding hedging strategy and related correspondence (.7); attention to correspondence regarding credit |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 57** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

---

| | | | |
|---|---|---|---|
| | | | card issues and motion and related call (.5). |
| 01/27/2022 | Copeland, J | 0.70 | Further review materials in connection with potential litigation (.4); consider issues and draft questions regarding 2004 notices (.3). |
| 01/27/2022 | Copeland, J | 0.60 | Call with co-op members' professionals. |
| 01/27/2022 | Copeland, J | 7.00 | Z-Axis call regarding hearing prep and presentation (.9); begin review (.3) and summarize Kolitch deposition transcript (.6); further review materials in connection with joint pretrial statement (.7); further review and revise joint pretrial statement (.7); further attention to materials for summary judgment hearing and related correspondence (.8); review/revise response to motion for stay of proceedings and attention to related correspondence (.4) and correspondence regarding same (.1); review replies in support of ERCOT summary judgment (1.4) and responses to Brazos summary judgment (1.5); review and attention to Brazos exhibit list and other lists filed (.6). |
| 01/28/2022 | Mokrzycka, M | 1.70 | Attend prep session for the hearing on summary judgment. |
| 01/28/2022 | Mokrzycka, M | 0.90 | Review deposition of ███████. |
| 01/28/2022 | Peirce, S | 1.00 | Review and revise memo regarding ███████████████████████████████████ with additional legal research and analysis. |
| 01/28/2022 | Peirce, S | 4.00 | Listen to January 28 meeting with Advisory Committee remotely. |
| 01/28/2022 | Peirce, S | 1.50 | Legal research and analysis regarding ████████████████████████████████████████ |
| 01/28/2022 | Peirce, S | 1.20 | Legal research and analysis regarding pleading issues for summary ██████████████████. |
| 01/28/2022 | Price, A | 1.10 | Review order from Fifth Circuit (.50); emails regarding same (.30); review Tri-County letter to PUCT (.30). |
| 01/28/2022 | St. George, K | 0.40 | Various communication with the lender regarding the card participation agreement and related collateral agreement. (.4). |
| 01/28/2022 | Trahan, P | 7.50 | Team call regarding issues with ███████████████████ (1.0); monitor Powers deposition in relation to same (0.5); cross firm litigation call (1.0); summary judgment prep session (2.0); review and revise summary judgment presentation (0.5); team call regarding issues raised in Powers deposition (0.5); address confidentiality issues (0.5); prepare related confidentiality chart and correspondence to client (0.5); █████████████████████ (0.5); review 5th Circuit's ruling on stay (0.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 | **Page 58** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| 01/28/2022 | Trahan, P | 1.00 | Team strategy call (1.0). |
|---|---|---|---|
| 01/28/2022 | Wolf, E | 1.30 | Review exhibits to be used in summary judgment hearing and note whether de-designation is appropriate. |
| 01/28/2022 | Wolf, E | 2.80 | Review and revise draft pretrial order. |
| 01/28/2022 | Wolf, E | 0.30 | Review initial exhibit list and ensure all exhibits are uploaded to Opus database in preparation for sharing with other parties. |
| 01/28/2022 | Wolf, E | 0.20 | Confer with litigation and bankruptcy colleagues regarding upcoming deadlines and summary judgment hearing. |
| 01/28/2022 | Wolf, E | 0.50 | Confer with litigation colleagues from other firms regarding status of adversary proceedings. |
| 01/28/2022 | Boland, J | 1.50 | Return from Dallas advisory board meeting (1.5) (billed at half time). |
| 01/28/2022 | Boland, J | 0.10 | Analysis of proposed revisions to JPMS order from UST (.1). |
| 01/28/2022 | Boland, J | 6.10 | Meeting with L. Strubeck and J. Surdoval regarding advisory committee preparation (.5); meeting with client team, L. Strubeck and J. Surdoval regarding same (1.0); attend advisory session and debriefing (4.6). |
| 01/28/2022 | Boland, J | 0.10 | Emails with P. Trahan regarding PUCT 2004 matters (.1). |
| 01/28/2022 | Boland, J | 0.10 | Emails regarding Ted Lyons retention supplement (.1). |
| 01/28/2022 | Boland, J | 0.10 | Emails regarding MOR matters (.1). |
| 01/28/2022 | Boland, J | 1.30 | Various emails regarding Scott deposition (.1); emails regarding Concentric deposition matters (.1); analysis of proposed chart regarding de-designation issues (.1); emails with P. Trahan regarding evidentiary matters (.1); emails regarding Fifth Circuit appearance form matters (.1); various emails regarding Fifth Circuit stay matters (.5); call with J. Franklin regarding Fifth Circuit order (.3). |
| 01/28/2022 | Bruner, B | 5.50 | Conference with NRF team regarding ▮▮▮▮▮ (.5); and review expert report regarding ▮▮▮ and participate in expert deposition and conferences with team regarding the same (4.9); and review Fifth Circuit orders denying appeal and attention to communications with NRF team regarding the same (.1). |
| 01/28/2022 | Copeland, J | 8.60 | Further review responses to partial summary judgment motion and consider issues regarding same (1.5); call with D. Powers regarding deposition (.3); pre-call with NRF group regarding deposition preparation (.3); attend partial deposition prep for Dr. Scott (1.5); further review materials and revise presentation for summary judgment hearing (.7); review appeal reply (.3); review Payton deposition transcript (.3); review T. Payton expert report (.5); work on trial brief (.5) and review materials regarding same (.4); prep for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** 9495341781 **Page 59** |
| **Matter Description** | Brazos Electric Power Cooperative | |
| **Matter Number** | 1001157690 | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | summary judgment hearing (1.3); partial D. Powers deposition (.6); various calls with ES, NRF, and OMM teams regarding Powers deposition and related issues, and attention to related correspondence (.5); attention to appeal result and related correspondence (.2). |
| 01/28/2022 | Franklin, J | 2.10 | Review and analyze Fifth Circuit order denying stay and emails to clients et al. and teleconferences with J. Boland, P. Trahan, and D. Kearns regarding same. |
| 01/28/2022 | Kearns, D | 0.30 | Review Order Denying Stay; conference with J. Franklin to discuss ███████████████. |
| 01/28/2022 | Mokrzycka, M | 5.50 | Review the submission and attend the advisory committee meeting . |
| 01/28/2022 | Mokrzycka, M | 1.80 | Review and revise pre-trial order. |
| 01/28/2022 | Mokrzycka, M | 0.90 | Preparation Call with Power for deposition and communication thereof. |
| 01/28/2022 | Mokrzycka, M | 0.70 | Review the Fifth Circuit Order regarding the stay (.1) call with P. Trahan regarding the same (.6). |
| 01/29/2022 | Trahan, P | 2.30 | Review and revise the Reply in support of our summary judgment (1.0); review committee's Reply (0.3); revise presentation for summary judgment hearing (0.5); confer with client on confidentiality issues (0.5). |
| 01/29/2022 | Peirce, S | 0.50 | Emails with Jamie Copeland regarding comments on motion for summary judgment reply in ERCOT adversary and review draft reply. |
| 01/29/2022 | Mokrzycka, M | 0.90 | Review and revise argument outline for summary judgment motion. |
| 01/29/2022 | Mokrzycka, M | 1.20 | Review opening statement and provide comments (.9) and revise the deck (.3). |
| 01/29/2022 | Copeland, J | 5.90 | Review various deposition transcripts in connection with briefing (1.9); review related cases and other research materials (1.5); consider outline of briefing and other projects (.7); conferences and emails with M. Mokrzycka regarding same (.8). |
| 01/29/2022 | Bruner, B | 0.10 | Attention to communications regarding summary judgment argument. |
| 01/29/2022 | Boland, J | 1.40 | Emails regarding in person prep session (.1); various emails regarding reply draft and review various drafts and revisions to same (.7); various emails regarding MSJ demonstratives (.5); emails regarding exhibits (.1). |
| 01/29/2022 | Boland, J | 0.50 | Call with J. Surdoval regarding hedging (.2); call with L. Strubeck and J. Surdoval regarding same (.2); various emails regarding same (.1). |
| 01/30/2022 | Wolf, E | 6.30 | Review initial exhibit list and upload all Brazos trial exhibits to database in preparation for sharing with other parties. |
| 01/30/2022 | Trahan, P | 4.00 | Meet with team to prepare for summary judgment argument. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | Page 60 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 01/30/2022 | Mokrzycka, M | 0.80 | Amend witness and exhibit list (.2) gather additional exhibits for filing (.2) and file them on the docket publically and under seal (.4). |
| 01/30/2022 | Mokrzycka, M | 5.00 | Attend in person preparation session for the summary judgment hearing. |
| 01/30/2022 | Mokrzycka, M | 0.90 | Call with L. Strubeck , J. Boland and J. Copeland regarding Counts 4 &5. |
| 01/30/2022 | Mokrzycka, M | 1.10 | Review and revise final deck for summary judgment hearing. |
| 01/30/2022 | Mokrzycka, M | 1.40 | Review objections to summary motion exhibits (.5) draft and research possible responses (.9). |
| 01/30/2022 | Copeland, J | 5.40 | Call with NRF and OMM teams regarding hearing issues (.8); prep call with debtor professionals regarding summary judgment hearing (1.3); review materials (.8) and draft (1.6) inserts for memorandum of law; emails and conference with M. Mokrzycka regarding same (.5); attention to hearing deck and related materials (.6). |
| 01/30/2022 | Bruner, B | 0.20 | Analysis of PowerPoint slides and attention to communications from NRF team regarding SJ presentation. |
| 01/30/2022 | Boland, J | 0.10 | Follow up emails with P. Segrest regarding advisory committee follow up (.1). |
| 01/30/2022 | Boland, J | 3.10 | Correspondence with L. Strubeck regarding hedging (.1); call with J. Surdoval regarding same (.1); attend professionals hedging call and follow up with L. Strubeck (.9); follow up call with L. Strubeck regarding same (.1); all hands hedging call with client (1.4); follow up call with L. Strubeck and BRG (.5). |
| 01/30/2022 | Boland, J | 4.30 | Various emails with team regarding revised witness and exhibit matters (.1); emails with P. Trahan regarding de-designation matters (.1); attend MSJ prep session (3.0); call with P. Trahan regarding exhibit and evidentiary matters (.1); correspondence with M. Mokrzycka regarding hearing logistics (.1); various emails with trial graphics team (.1); attend small group call regarding ███████ (.8). |
| 01/30/2022 | Boland, J | 0.30 | Review and comment on draft MOR and emails thereto (.3). |
| 01/30/2022 | Boland, J | 0.10 | Various emails with Davis Polk team regarding JPMS retention hearing (.1). |
| 01/31/2022 | Wolf, E | 6.50 | Pull together preliminary trial exhibits to be exchanged with opposing counsel. |
| 01/31/2022 | Trahan, P | 8.00 | Meet with team to prepare for summary judgment hearing (2.0); address confidentiality issues for exhibits at hearing (0.5); prepare outline of response to objections to our ███████████ (1.5); attend summary judgment hearing (4.0). |
| 01/31/2022 | St. George, K | 0.80 | Review and revise Corporate Card Agreements. (.8) |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 61** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| 01/31/2022 | Searfoorce, R | 0.50 | Research regarding ███████████████████████████. |
|---|---|---|---|
| 01/31/2022 | Price, A | 4.00 | Attend hearing via video on Motion for Summary Judgments. |
| 01/31/2022 | Peirce, S | 1.20 | Listen to portions of motion for summary judgment hearing in ERCOT adversary. |
| 01/31/2022 | Mokrzycka, M | 2.10 | Research law regarding objection to ██████████████ (1.4) draft response to objections (.5) and communication with P. Trahan regarding the same (.2). |
| 01/31/2022 | Mokrzycka, M | 0.90 | Review and rename exhibits for the hearing (.7) and multiple communication with J. Silliman regarding exhibits and PowerPoint presentations (.2) |
| 01/31/2022 | Mokrzycka, M | 0.10 | Confer with J. Boland regarding fee statement. |
| 01/31/2022 | Mokrzycka, M | 0.60 | Review research regarding ███████████████. |
| 01/31/2022 | Mokrzycka, M | 0.90 | Preliminary review of responses to claim objections. |
| 01/31/2022 | Mokrzycka, M | 0.20 | Various emails regarding final power point presentation. |
| 01/31/2022 | Mokrzycka, M | 0.10 | Review stipulation regarding expert discovery. |
| 01/31/2022 | Mokrzycka, M | 1.20 | Draft and revise fee statement for NRF and Collet & Associates. |
| 01/31/2022 | Mokrzycka, M | 5.90 | Preparation for the hearing and attending the hearing |
| 01/31/2022 | Mokrzycka, M | 0.80 | Follow-up research regarding objections. |
| 01/31/2022 | Kearns, D | 3.80 | Listen to Summary Judgment Hearing in anticipation of potential appeal. |
| 01/31/2022 | Greendyke, W | 3.70 | Attend and monitor summary judgment hearings before bankruptcy court in ERCOT adversary proceeding (3.70). |
| 01/31/2022 | Franklin, J | 4.00 | Watch summary judgment hearing in preparation for possible appeal and emails regarding same. |
| 01/31/2022 | Copeland, J | 0.20 | Attention to credit card documents and emails. |
| 01/31/2022 | Copeland, J | 10.70 | Attend summary judgment hearing (partial) (2.8); review presentation and related materials (.4); further research (1.4) and review materials (1.1) for pretrial briefing and other documents; further draft pretrial documents, including memorandum of law (3.6); conferences and correspondence with M. Mokrzycka regarding hearing and other issues (.9); review hearing materials and audio (.5). |
| 01/31/2022 | Bruner, B | 4.50 | Participate in summary judgment hearing and attention to communications with NRF team regarding the same. |
| 01/31/2022 | Boland, J | 0.10 | Emails with S. Statham and A. Falk regarding JPMS retention matters (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | March 01, 2022 | | **Invoice Number** | 9495341781 | **Page  62** |
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 01/31/2022 | Boland, J | 0.10 | Emails regarding Jack 1 update (.1). |
| 01/31/2022 | Boland, J | 0.10 | Emails with J. Surdoval and A. Falk regarding plan meeting (.1). |
| 01/31/2022 | Boland, J | 0.10 | Emails with L. Smith regarding advisory meeting follow up (.1). |
| 01/31/2022 | Boland, J | 0.80 | Call with J. Surdoval regarding hedging update (.8). |
| 01/31/2022 | Boland, J | 10.20 | Review and further revisions to slide materials (.5); review draft argument outline for L. Strubeck (.2); prep session with Eversheds, OMM and NRF teams (3.2); attend MSJ hearing (5.3); attend (partial) debrief session with client (1.0). |
| 01/31/2022 | Boland, J | 0.30 | Emails with F. Murphy regarding credit card matters (.1); call with F. Murphy regarding same (.2). |
| **Total** | | **1,601.10** | |

## TIME SUMMARY

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Partner** | | | |
| Trahan, P | 182.60 | 835.00 | 152,471.00 |
| Tashman, E | 0.50 | 1,085.00 | 542.50 |
| Price, A | 20.50 | 935.00 | 19,167.50 |
| Franklin, J | 99.00 | 1,130.00 | 111,870.00 |
| Bruner, B | 117.00 | 885.00 | 103,545.00 |
| Boland, J | 225.70 | 970.00 | 218,929.00 |
| Agrons, J | 16.10 | 1,025.00 | 16,502.50 |
| | | **Sub Total** | **623,027.50** |
| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
| **Of Counsel** | | | |
| Greendyke, W | 21.50 | 1,200.00 | 25,800.00 |
| | | **Sub Total** | **25,800.00** |
| **NAME** | **HOURS** | **RATE** | **AMOUNT** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 63 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

**Counsel**

| | | | |
|---|---|---|---|
| Searfoorce, R | 3.60 | 840.00 | 3,024.00 |
| Romero, S | 2.60 | 665.00 | 1,729.00 |
| Peirce, S | 68.20 | 835.00 | 56,947.00 |
| | | **Sub Total** | **61,700.00** |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Senior Associate** | | | |
| Kearns, D | 82.30 | 825.00 | 67,897.50 |
| Harrison, J | 80.90 | 730.00 | 59,057.00 |
| Copeland, J | 256.60 | 935.00 | 239,921.00 |
| | | **Sub Total** | **366,875.50** |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Associate** | | | |
| Wolf, E | 143.10 | 700.00 | 100,170.00 |
| St. George, K | 2.80 | 590.00 | 1,652.00 |
| Sippel, C | 11.40 | 455.00 | 5,187.00 |
| Mokrzycka, M | 223.40 | 580.00 | 129,572.00 |
| McGinley, S | 20.30 | 615.00 | 12,484.50 |
| Berthiaume, M | 8.60 | 580.00 | 4,988.00 |
| | | **Sub Total** | **254,053.50** |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Paralegal** | | | |
| Torres, M | 5.80 | 290.00 | 1,682.00 |
| Adams, K | 1.80 | 300.00 | 540.00 |
| | | **Sub Total** | **2,222.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 01, 2022 | **Invoice Number** | 9495341781 | **Page 64** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Practice Support** | | | |
| Israelson, A | 3.10 | 200.00 | 620.00 |
| Henley, M | 3.70 | 300.00 | 1,110.00 |
| | | **Sub Total** | **1,730.00** |
| **Total** | | **1,601.10** | **1,335,408.50** |

**DISBURSEMENT SUMMARY**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/19/2021 | 010048561743 - PAUL TRAHAN - Working meal while in Waco preparing witnesses | 29.90 |
| 11/19/2021 | 010048561743 - PAUL TRAHAN - Hotel - Waco | 215.13 |
| 11/19/2021 | 010048561743 - PAUL TRAHAN - Mileage - Waco | 121.56 |
| 11/30/2021 | 050030032689 - Hourly analyst charges November; ESI monthly hosting November, and travel expenses (mileage of N. Rhyner) - 5000047709 - Digital Discovery | 10,169.78 |
| 12/31/2021 | 050029709395 - trial graphics - 5000029819 - Z Axis, LLC | 43,753.75 |
| 12/31/2021 | 050030032926 - December ESI monthly hosting charges - 5000047709 - Digital Discovery | 191.93 |
| 01/02/2022 | 050029706114 - expert testimony - 5000048617 - The Howard A. Scott Group, LLC | 145,233.00 |
| 01/04/2022 | 010049339618 - PAUL TRAHAN - Working dinner 11/11/21 | 25.00 |
| 01/04/2022 | 010049340286 - PAUL TRAHAN - Working dinner 11/30/2021 | 25.00 |
| 01/04/2022 | 010049340190 - PAUL TRAHAN - Working dinner 11/29/21 | 25.00 |
| 01/04/2022 | 010049339826 - PAUL TRAHAN -  Working dinner 1/11/22 | 25.00 |
| 01/04/2022 | 010049340050 - PAUL TRAHAN - Working breakfast | 5.41 |
| 01/04/2022 | 010049340050 - PAUL TRAHAN - Working dinner 11/18/21 | 25.00 |
| 01/04/2022 | 010049340050 - PAUL TRAHAN - Working dinner after preparing to defend depo | 20.00 |
| 01/04/2022 | 010049340587 - PAUL TRAHAN - Parking at hearing | 25.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 65 |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | |
|---|---|---|
| 01/05/2022 | 010049347013 - JASON BOLAND - hotel room 12/20/21 | 152.53 |
| 01/05/2022 | 010049347013 - JASON BOLAND - mileage from home to Waco | 118.80 |
| 01/05/2022 | 010049347013 - JASON BOLAND - mileage from Waco to home | 118.01 |
| 01/05/2022 | 010049347013 - JASON BOLAND - Working breakfast | 8.12 |
| 01/05/2022 | 010049347013 - JASON BOLAND - Working lunch 1/5/22 | 17.60 |
| 01/06/2022 | 050029707397 - cognitive processing - 5000034427 - Veritone Enterprise LLC | 3,026.30 |
| 01/13/2022 | 010049465749 - PAUL TRAHAN - Economy flight to/from Houston | 190.27 |
| 01/13/2022 | 050029796419 - copy of 1/12/2022 hearing transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 502.15 |
| 01/13/2022 | 010049459749 - Working meal | 67.51 |
| 01/14/2022 | 010049480499 - PAUL TRAHAN - Working dinner | 55.00 |
| 01/14/2022 | 010049480499 - PAUL TRAHAN - Working breakfast | 30.00 |
| 01/18/2022 | 050029890802 - cancellation fee - 1/13/22 Filsinger deposition - 5000016509 - TSG REPORTING, INC. | 670.00 |
| 01/18/2022 | 050029833926 - deposition - Paul Sotkiewicz - 5000016509 - TSG REPORTING, INC. | 1,723.00 |
| 01/18/2022 | 050029834068 - video depo - Paul Sotkiewicz - 5000016509 - TSG REPORTING, INC. | 827.50 |
| 01/18/2022 | 050029890943 - cancellation fee (videographer) - 1/13/22 Filsinger deposition - 5000016509 - TSG REPORTING, INC. | 265.00 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Uber - hotel to airport | 60.71 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Uber - airport to hotel | 56.53 |
| 01/19/2022 | 010049526355 - JASON BOLAND - Uber to court hearing | 14.04 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Working lunch 1/14/22 | 25.95 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Working breakfast | 4.65 |
| 01/19/2022 | 010049531669 - JASON BOLAND - Working group breakfast 1/13/22 | 143.62 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Working lunch 1/11/22 | 37.98 |
| 01/19/2022 | 010049531570 - JASON BOLAND - Working group lunch 1/13/22 | 316.77 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 01, 2022 | Invoice Number | 9495341781 | Page 66 |
|---|---|---|---|---|

**Matter Description**   Brazos Electric Power Cooperative

**Matter Number**   1001157690

| | | |
|---|---|---|
| 01/19/2022 | 010049531385 - JASON BOLAND - Working group lunch 1/12/22 | 316.77 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Economy flight | 297.95 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Working lunch 1/12/22 | 8.60 |
| 01/19/2022 | 010049530249 - JASON BOLAND - Airport parking | 96.00 |
| 01/19/2022 | 010049530249 - JASON BOLAND - hotel room 1/11/22 | 294.04 |
| 01/19/2022 | 010049530249 - JASON BOLAND - hotel room 1/13/22 | 294.04 |
| 01/19/2022 | 010049530249 - JASON BOLAND - hotel room 1/12/22 | 294.04 |
| 01/20/2022 | 050029883764 - copy of January 18, 2022 hearing transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC. | 110.40 |
| 01/21/2022 | 010049564838 - - Working meal - Brazos hearing prep | 247.34 |
| 01/24/2022 | 010049600241 - James Copeland - Working breakfast | 4.25 |
| 01/24/2022 | 010049600241 - James Copeland - Working lunch | 16.33 |
| 01/24/2022 | 010049600241 - James Copeland - Parking fee 1/13/22 | 25.00 |
| 01/24/2022 | 010049600241 - James Copeland - toll 1/13/22 | 13.75 |
| 01/25/2022 | 010049610273 - JASON BOLAND - Economy flight | 484.96 |
| 01/25/2022 | 010049610273 - JASON BOLAND - Airport parking | 48.00 |
| 01/25/2022 | 010049610273 - JASON BOLAND - Hotel parking | 38.97 |
| 01/25/2022 | 010049610273 - JASON BOLAND - Hotel room - Dallas | 282.05 |
| 01/25/2022 | 010049610273 - JASON BOLAND - Rental car | 354.72 |
| 01/25/2022 | 010049612235 - PAUL TRAHAN - Hotel room - Waco | 159.68 |
| 01/25/2022 | 010049612235 - PAUL TRAHAN - Mileage - Waco | 122.09 |
| 01/27/2022 | 010049644588 - JASON BOLAND - Hotel room - Waco | 159.68 |
| 01/27/2022 | 050029970566 - video - deposition of Todd Filsinger - 5000016509 - TSG REPORTING, INC. | 977.50 |
| 01/27/2022 | 050029970496 - Todd Filsinger deposition - 5000016509 - TSG REPORTING, INC. | 2,678.60 |
| 01/27/2022 | 010049644588 - JASON BOLAND - Mileage from Waco | 117.79 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 01, 2022 | | Invoice Number | 9495341781 | **Page 67** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | |
|---|---|---|
| 01/27/2022 | 010049644588 - JASON BOLAND - Mileage to Waco | 117.80 |
| 01/28/2022 | 050030002937 - video deposition - Shams Siddiqi - 5000016509 - TSG REPORTING, INC. | 475.00 |
| 01/28/2022 | 010049664235 - JASON BOLAND - Working breakfast - Brazos Advisory Committee Meeting | 248.34 |
| 01/30/2022 | 010049683330 - JASON BOLAND - Working lunch - Brazos Advisory Committee meeting Jan. 28. | 589.25 |
| 01/31/2022 | 050030095202 - trial graphics - 5000029819 - Z Axis, LLC | 50,726.25 |

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| Search Fees | 0.00 |
| Document Production | 1119.00 |
| Document Production | 75.60 |
| Courier Fees | 31.33 |
| Document Production | 555.30 |
| Search Fees | 0.00 |
| Courier Fees | 33.96 |
| Courier Fees | 7.50 |
| Document Production | 993.45 |
| eDiscovery | 10119.70 |
| **TOTAL** | **280,857.53** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC., | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |

**TWELFTH MONTHLY FEE STATEMENT OF NORTON ROSE FULBRIGHT US LLP
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE DEBTOR
AND DEBTOR IN POSSESSION FOR THE PERIOD
FROM FEBRUARY 1, 2022 TO FEBRUARY 28, 2022**

| | |
|---|---|
| Name of applicant: | Norton Rose Fulbright US LLP |
| Role in case: | Counsel to Brazos Electric Power Cooperative, Inc. |
| Date of retention: | April 27, 2021, *effective as of* March 1, 2021 [Dkt. No. 465] |
| Period covered: | February 1, 2022 through February 28, 2022 |
| Fees incurred: | $1,176,700.00 |
| 20% holdback: | $235,340.00 |
| Total fees incurred less 20% holdback: | $941,360.00 |
| Expenses incurred: | $235.994.44 |
| Total fees (80%) and expenses (100%) due: | $1,177,354.44 |
| Blended rate in this application for all attorneys: | $819.31 |
| Blended rate in this application for all timekeepers: | $804.69 |

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

> **In accordance with the *Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 568], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

1.      Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Authorizing the Retention and Employment of Norton Rose Fulbright US LLP as Counsel for the Debtor and Debtor in Possession, Effective as of the Petition Date* (the "Retention Order") [Dkt. No. 465], and the *Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Interim Compensation Order") [Dkt. No. 568], the law firm of Norton Rose Fulbright US LLP ("NRF"), counsel for Brazos Electric Power Cooperative, Inc. (the "Debtor"), hereby files this twelfth monthly fee statement (the "Monthly Fee Statement") for (a) compensation in the amount of $941,360.00 (80% of $1,176,700) for the reasonable and necessary legal services NRF rendered to the Debtor from February 1, 2022 through and including February 28, 2022 (the "Compensation Period") and (b) reimbursement for 100% of the actual and necessary expenses that NRF incurred in the amount of $235,944.44 during the Compensation Period.

2.      Attached as **Exhibit A** is a billing summary of NRF professionals and paraprofessionals by individual, setting forth the (a) name and title of each individual who performed services during the Compensation Period, (b) aggregate time expended by each such

individual, (c) hourly billing rate for each such individual, and (d) amount of fees earned by each NRF professional and paraprofessional.

3.     Attached as **Exhibit B** is a summary of hours and fees by task code.

4.     Attached as **Exhibit C** is a summary of reimbursement sought by expense type for all expenses for the Compensation Period incurred in connection with the performance of professional services.

5.     Attached as **Exhibit D** is NRF's itemized time records of its professionals and paraprofessionals and itemized records of reimbursement sought for the Compensation Period.

6.     This Monthly Fee Statement includes all the information and supporting detail regarding fees and expenses available to NRF at the time of the filing of this Monthly Fee Statement.  If additional information and supporting detail in connection with this Compensation Period should become available, as a result of delays in accounting processing or an inadvertence with respect to time or expenses entered in the accounting system, or any other reason, NRF reserves the right to make an application to the Court for an allowance of such fees and expenses not included in this Monthly Statement.

7.     Pursuant to the Interim Compensation Order, any party in interest shall have until 4:00 p.m. (Prevailing Central Time) on the date that is fourteen (14) days after filing of this Monthly Fee Statement (the "Monthly Objection Deadline") to review such statement and, in the event that such party in interest has an objection to the compensation or reimbursement sought in this Monthly Fee Statement, such party in interest shall, on or before the Monthly Objection Deadline, serve upon NRF and upon the Debtor, a written notice of objection (the "Objection") setting forth the nature of the Objection and the amount of fees or expenses at issue.

**WHEREFORE**, NRF, in connection with services rendered on behalf of the Debtor, respectfully requests (a) allowance of compensation and reimbursement in the amount of (i) $941,360.00 for reasonable and necessary professional services rendered (80% of $1,176,700) and (ii) $235,944.44 for 100% of actual and necessary costs and expenses incurred during the Compensation Period and (b) payment of the forgoing sums.

Dated: March 29, 2022
      Houston, Texas

Respectfully submitted,

**NORTON ROSE FULBRIGHT US LLP**

By: */s/ Jason L. Boland*
Jason L. Boland (SBT 24040542)
Julie G. Harrison (SBT 24092434)
Maria Mokrzycka (SBT 24119994)
1301 McKinney Street, Suite 5100
Houston, TX 77010
Telephone: (713) 651-5151
Facsimile: (713) 651-5246
Email: jason.boland@nortonrosefulbright.com
Email: julie.harrison@nortonrosefulbright.com
Email: maria.mokrzycka@nortonrosefulbright.com

Steve A. Peirce (SBT 15731200)
111 West Houston Street, Suite 1800
San Antonio, TX 78205
Telephone: (210) 270-7179
Facsimile: (210) 270-7205
Email: steve.peirce@nortonrosefulbright.com

*Counsel for the Debtor and Debtor*
*in Possession*

**EXHIBIT A**

**COMPENSATION BY PROFESSIONAL**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Name of Professional Individual | Position | Department | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| William R. Greendyke | Of Counsel | Financial Restructuring & Insolvency | 1979 | $1,200.00 | 12.90 | $15,480.00 |
| David A. Rosenzweig | Partner | Financial Restructuring & Insolvency | 1987 | $1,135.00 | 1.40 | $1,589.00 |
| Jonathan Franklin | Partner | Appellate | 1990 | $1,130.00 | 41.10 | $46,443.00 |
| Eric Tashman | Partner | Public Finance | 1975 | $1,085.00 | 28.10 | $30,488.50 |
| Josh  Agrons | Partner | Finance | 1983 | $1,025.00 | 19.80 | $20,295.00 |
| Darryl Anderson | Partner | Antitrust | 1998 | $975.00 | 0.50 | $442.50 |
| Jason L. Boland | Partner | Financial Restructuring & Insolvency | 2003 | $970.00 | 219.90 | $213,303.00 |
| James Copeland | Senior Associate | Financial Restructuring & Insolvency | 2011 | $935.00 | 199.10 | $186,158.50 |
| Bob Bruner | Partner | Financial Restructuring & Insolvency | 2007 | $885.00 | 57.50 | $50,887.50 |
| Andrew Price | Partner | Commercial Litigation | 1997 | $935.00 | 1.0 | $935.00 |
| Ryan Searfoorce | Senior Counsel | Finance | 2008 | $840.00 | 31.70 | $26,628.00 |
| Paul Trahan | Partner | Commercial Litigation | 1997 | $835.00 | 217.90 | $181,946.50 |
| Steve A. Peirce | Senior Counsel | Financial Restructuring & Insolvency | 1987 | $835.00 | 24.90 | $20,791.50 |
| David Kearns | Associate | Appellate | 2016 | $825.00 | 46.30 | $38,197.50 |
| Arthur Kimball-Stanley | Senior Associate | Public Finance | 2015 | $740.00 | 25.10 | $18,574.00 |
| Stephen Romero | Counsel | Employment and Labor | 2004 | $665.00 | 2.90 | $1,928.50 |
| Emily Wolf | Associate | Commercial Litigation | 2017 | $700.00 | 209.20 | $146,440.00 |
| Sean Patrick McGinley | Associate | Commercial Litigation | 2019 | $615.00 | 49.50 | $30,442.50 |
| Kevin St. George | Associate | Finance | 2020 | $590.00 | 1.80 | $1,062.00 |

| Name of Professional Individual | Position | Department | Year Admitted | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Michael Berthiaume | Associate | Financial Restructuring & Insolvency | 2019 | $580.00 | 14.20 | $8,236.00 |
| Maria Mokrzycka | Associate | Financial Restructuring & Insolvency | 2020 | $580.00 | 211.60 | $122,728.00 |
| Chase Sippel | Associate | Disputes | 2021 | $455.00 | 4.70 | $2,138.50 |
| Paulette Gerhart | Senior Paralegal | Corporate, M&A and Securities | | $300.00 | 4.00 | $1,420.00 |
| Marc Henley | Practice Support | Litigation Technology/E-Discovery | | $300.00 | 2.00 | $600.00 |
| Kim Adams | Paralegal | Financial Restructuring & Insolvency | | $300.00 | 16.50 | $4,950.00 |
| Maria Torres | Senior Paralegal | Energy, Infrastructure and Environmental | | $290.00 | 9.50 | $2,755.00 |
| Ashlyn Israelson | Practice Support | Litigation Technology/ E-Discovery | | $200.00 | 7.90 | $1,580.00 |
| Jimmy Xu | Practice Support | Litigation Technology/E-Discovery | | $200.00 | 1.30 | $260.00 |
| **TOTAL** | | | | | **1,462.30** | **$1,176,700.00** |

**EXHIBIT B**
**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| B110: Case Administration | 41.30 | $37,519.50 |
| B130: Asset Disposition | 1.00 | $935.00 |
| B150: Meetings of and Communications with Creditors | 11.30 | $8,670.50 |
| B160: Employment and Fee Applications | 30.20 | $25,640.50 |
| B170: Fee/Employment Objection | 3.80 | $3,205.00 |
| B180: Avoidance Action Analysis | 5.30 | $4,452.00 |
| B185: Assumption and Rejection of Leases and Contracts | 29.60 | $26,374.50 |
| B190: Other Contested Matters | 233.60 | $162,338.50 |
| B195: Travel | 35.50 | $30,895.00 |
| B210: Business Operations | 64.10 | $51,429.00 |
| B220: Employee Benefits and Pensions | 2.90 | $1,928.50 |
| B230: Financing and Cash Collateral | 36.00 | $33,004.50 |
| B260: Corporate Governance and Board Matters | 13.70 | $10,638.50 |
| B310: Claims Administration and Objections | 855.90 | $692,236.00 |
| B320: Plan and Disclosure Statement | 98.10 | $87,433.00 |
| **TOTAL** | **1,462.30** | **$1,176,700.00** |

## EXHIBIT C

| Description | Amount |
|---|---|
| Document Production/Transcripts | $25,242.75 |
| Photocopying | $1,990.95 |
| Airfare | $2,963.55 |
| Transportation/Mileage Reimbursement/Parking | $1,531.21 |
| eDiscovery Charges | $1,120.00 |
| eDiscovery Hosting | $4,104.40 |
| Hotel | $2,697.64 |
| Meals | $2,732.16 |
| Courier Fees | $166.88 |
| Litigation Support Fees | $143,029.22 |
| Expert Fee | $50,415.68 |
| **Total:** | **$235,994.44** |

**<u>EXHIBIT D</u>**
**TIME DETAIL**

# INVOICE

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | 9495346573 |
| **Matter Number** | 1001157690 |
| **Invoice Date** | March 25, 2022 |
| **NRF Contact** | Jason L. Boland |

Norton Rose Fulbright US LLP
Fulbright Tower
1301 McKinney, Suite 5100
Houston TX 77010

Tel: +1 713-651-5151

Fax: +1 713-651-5246

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Brazos Electric Power Cooperative, Inc.**
**Po Box 6296**
**Waco TX 76702**

**Brazos Electric Power Cooperative**

Professional Services Rendered to February 28, 2022

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 1,176,700.00 |
| Disbursements | 228,779.09 |
| Other Charges | 7,215.35 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD 1,412,694.44** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | Invoice Number | 9495346573 | Page 2 |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

Brazos Electric Power Cooperative

**TIME DETAILS**

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 02/01/2022 | Copeland, J | 0.70 | Review materials in connection with plan options (.2) and consider issues in connection with same (.2); review correspondence and topics re: 2004 request (.3). |
| 02/01/2022 | Franklin, J | 0.10 | Review and comment on draft order re summary judgment. |
| 02/01/2022 | Franklin, J | 0.60 | Teleconference with D. Kearns regarding appellate strategy. |
| 02/01/2022 | Kearns, D | 1.00 | Conference with bankruptcy trial team to discuss ███████████ ███████████. |
| 02/01/2022 | McGinley, S | 1.00 | Analyze response to CoServ Electric's response to objection to CoServ's proofs of claim. |
| 02/01/2022 | McGinley, S | 1.50 | Analyze response to Tri-County Electic Cooperative, Inc.'s response to objection to Tri-County's proofs of claim. |
| 02/01/2022 | Mokrzycka, M | 0.40 | Call with the Committee regarding claim objections. |
| 02/01/2022 | Mokrzycka, M | 0.50 | Call with the appeal team regarding appeal issues. |
| 02/01/2022 | Mokrzycka, M | 0.50 | Draft proposed order after summary judgment hearing and emails with the team regarding same. |
| 02/01/2022 | Mokrzycka, M | 1.30 | Various calls with P. Trahan and J. Copeland regarding trial. |
| 02/01/2022 | Mokrzycka, M | 1.00 | Call with the Committee Professionals. |
| 02/01/2022 | Mokrzycka, M | 0.80 | Call with B. Bruner and J. Copeland regarding briefing ███████████ ████. |
| 02/01/2022 | Mokrzycka, M | 1.10 | Call with BRG regarding ongoing issues. |
| 02/01/2022 | Mokrzycka, M | 0.20 | Review stipulation regarding the claim objections and confer with team regarding same. |
| 02/01/2022 | Mokrzycka, M | 0.70 | Call with J. Boland, J. Copeland and B. Bruner regarding the PUCT letter and ██████. |
| 02/01/2022 | Mokrzycka, M | 1.20 | Review exhibits for exchange with parties and confer with E. Wolf regarding same. |
| 02/01/2022 | Mokrzycka, M | 0.70 | Call with Paul Trahan and Emily Wolf regarding ongoing tasks. |
| 02/01/2022 | Mokrzycka, M | 1.20 | Revise pre-trial order and confer with J. Copeland regarding same. |
| 02/01/2022 | Peirce, S | 0.20 | Conference with Maria Mokrzycka regarding issues of ████████ ████████. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 3 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/01/2022 | Romero, S | 0.20 | Review status of ███████████. |
| 02/01/2022 | St. George, K | 0.70 | Various communications related to the execution of Commercial Card Agreements. (.7). |
| 02/01/2022 | Trahan, P | 1.00 | Consultant strategy call (1.0). |
| 02/01/2022 | Trahan, P | 1.00 | Weekly meeting with committee regarding outstanding issues. |
| 02/01/2022 | Trahan, P | 5.50 | Confer with team on trial witness issues (0.5); address expert discovery issues (0.5); ███████████████████████ █████████ (2.0); review research and issues relating to the notices (1.0); confer with client on trial issues (0.5); review issues relating to summary judgment (1.0). |
| 02/01/2022 | Trahan, P | 4.50 | Review the Tri-County and CoServ responses to the claim objections (2.0); address related discovery issues (0.5); prepare related correspondence to client (0.5); review related research and materials (0.5); confer with committee on scheduling and logistics (0.5); review proposed scheduling order (0.5). |
| 02/01/2022 | Wolf, E | 7.30 | Review and revise list of Debtor and UCC's preliminary list of trial exhibits. |
| 02/01/2022 | Wolf, E | 0.50 | Confer with litigation, bankruptcy, and appellate teams regarding ERCOT appeal status. |
| 02/01/2022 | Wolf, E | 0.40 | Confer with litigation colleagues regarding CoServ and TriCounty claim objection schedule. |
| 02/01/2022 | Wolf, E | 0.70 | Confer with litigation colleagues regarding upcoming deadlines and deliverables. |
| 02/01/2022 | Boland, J | 0.20 | Review and revise draft proposed MSJ order and emails thereto (.2). |
| 02/01/2022 | Boland, J | 0.90 | Emails with L. Smith regarding courtroom exhibits (.1); various emails with Z-Axis (.1); emails with M. Mokrzycka regarding proposed order from ruling (.1); emails with P. Trahan and appellate team regarding ███████████ (.2); emails with N. Hendrix regarding co-op claim response sealing matters (.1); attend call with Foley team and Ted Lyons firm (.3). |
| 02/01/2022 | Boland, J | 1.00 | Attend weekly UCC update call (1.0). |
| 02/01/2022 | Boland, J | 0.20 | Analysis of draft UCC call agenda and emails with L. Strubeck regarding same (.1); emails with NRF team regarding PUCT discovery (.1). |
| 02/01/2022 | Boland, J | 1.40 | Review, revise and redact BRG December fee statement (1.4). |
| 02/01/2022 | Boland, J | 0.10 | Correspondence regarding board materials to co-op counsel (.1). |
| 02/01/2022 | Boland, J | 1.00 | Attend BSCEC update call with UCC team and H. O'Neil (1.0). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page | 4 |
|---|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | | |
| **Matter Number** | 1001157690 | | | | | |

| | | | |
|---|---|---|---|
| 02/01/2022 | Boland, J | 0.10 | Emails with J. Ross regarding MSJ order status (.1). |
| 02/01/2022 | Boland, J | 0.80 | Attend BRG, Collet, NRF and OMM call (partial) (.8). |
| 02/01/2022 | Boland, J | 0.10 | Follow up emails regarding ███████████████ (.1). |
| 02/01/2022 | Boland, J | 0.20 | Call with W. Wood regarding update (.2). |
| 02/01/2022 | Boland, J | 0.90 | Small group NRF call regarding ██ and discovery matters (.9). |
| 02/01/2022 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding CoServ and Tri-County objections (.1). |
| 02/01/2022 | Boland, J | 0.10 | Emails with J. Eppich regarding plan matters (.1). |
| 02/01/2022 | Boland, J | 0.20 | Attend to plan meeting logistics (.2). |
| 02/01/2022 | Copeland, J | 7.80 | Call with NRF appeal team regarding next steps (.4); partial deposition prep with Dr. Scott (.8); call with S. Wang regarding ancillary-service issues (.4); attention to training materials (1.1) and revisions to draft brief insert (1.8); further outline and consider issues on various adversary counts (.3); review proposed summary judgment order (.4); conferences and correspondence with M. Mokrzycka regarding hearing and other issues (.9); partial call with Porter Hedges regarding claim objections (.3); various calls B. Bruner, J. Boland, and M. Mokrzycka regarding potential litigation issues (.9); review and revise pretrial statement (.5). |
| 02/01/2022 | Copeland, J | 1.50 | Partial NRF-OMM-BRG call regarding status and next steps (.8); revise credit card motion (.3); review correspondence regarding hedging issues (.4). |
| 02/01/2022 | Copeland, J | 1.00 | Weekly call with Committee professionals. |
| 02/01/2022 | Bruner, B | 3.30 | Participate in conference regarding work streams and case strategy (1.3); follow-up conference with NRF team regarding pre-trial memorandum and trial preparation (1.5); research for pre-trial memorandum (1.5). |
| 02/01/2022 | Boland, J | 0.40 | Attend call with D. Kearns regarding appeal matters (.4). |
| 02/01/2022 | Boland, J | 0.20 | Various emails with J. Copeland regarding credit card matters (.2). |
| 02/01/2022 | Boland, J | 0.10 | Analysis of correspondence from R. Clarke regarding JPM materials (.1). |
| 02/01/2022 | Boland, J | 0.20 | Review and comment on draft BRG supplemental declaration (.2). |
| 02/01/2022 | Boland, J | 0.10 | Analysis of hedging inquiry from United (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | | **Invoice Number** | 9495346573 | **Page 5** |
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/01/2022 | Boland, J | 0.20 | Emails with A. Falk regarding plan working session attendance (.1); emails with J. Sharret regarding same (.1). |
| 02/01/2022 | Boland, J | 0.20 | Call with L. Strubeck regarding hedging update (.2). |
| 02/01/2022 | Boland, J | 0.30 | Various emails regarding pretrial coordination matters (.1); various emails regarding Powers expert report (.1); emails with W. Wood regarding interest rate swap update (.1). |
| 02/01/2022 | Boland, J | 0.10 | Emails regarding claims trading update (.1). |
| 02/01/2022 | Boland, J | 0.60 | Attend call with J. Surdoval, C. Kearns and L. Strubeck regarding hedging (.5); follow up call with L. Strubeck regarding same (.1). |
| 02/02/2022 | Mokrzycka, M | 1.70 | Review responses to claim objections (.9) and draft summaries (.4) map out issues (.2) and confer with P. Trahan regarding same (.2). |
| 02/02/2022 | Mokrzycka, M | 0.50 | Revise bankruptcy disclosures for filing to the Fifth Circuit and emails with D. Kearns regarding same. |
| 02/02/2022 | Mokrzycka, M | 1.40 | Call with NRF team regarding ongoing issues. |
| 02/02/2022 | Mokrzycka, M | 0.90 | Emails with Heather Harfiled regarding productions of documents to UCC (.2) and review the production for confidentiality (.7). |
| 02/02/2022 | Mokrzycka, M | 0.50 | Call with NRF team regarding ██. |
| 02/02/2022 | Mokrzycka, M | 3.00 | Travel to New York for a meeting with the Committee and JP Morgan advisors. |
| 02/02/2022 | Kearns, D | 1.80 | Draft Bankruptcy Creditor Disclosure Statement to be filed in the Fifth Circuit Court of Appeals; review and revise Statement. |
| 02/02/2022 | Franklin, J | 0.50 | Teleconference with D. Kearns regarding appellate issues. |
| 02/02/2022 | Franklin, J | 0.40 | Email to J. Boland et al. regarding appellate strategy. |
| 02/02/2022 | Franklin, J | 1.30 | Participate in trial preparation call. |
| 02/02/2022 | Franklin, J | 1.50 | Participate in meeting with management and advisors. |
| 02/02/2022 | Mokrzycka, M | 1.40 | Litigation call with ES. |
| 02/02/2022 | Peirce, S | 1.30 | NRF meeting regarding status and strategy. |
| 02/02/2022 | Peirce, S | 0.50 | Review chapter ██████ and issues regarding same. |
| 02/02/2022 | Peirce, S | 1.80 | Review CoServ and Tri-County responses and work on ██. |
| 02/02/2022 | Trahan, P | 2.70 | Team strategy call (1.5); management call (1.2). |
| 02/02/2022 | Trahan, P | 1.50 | Call regarding ████████ (0.5); prepare revised topics for ██████ (1.0). |
| 02/02/2022 | Trahan, P | 5.00 | ERCOT call regarding joint pretrial statement (0.5); review expert |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

Case 21-30725 Document 1675 Filed in TXSB on 04/22/22 Page 171 of 223

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 6 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| | | | issues with team (0.5); call with all counsel regarding pretrial statement and trial coordination (0.5); team call regarding trial preparation and assignments (1.0); second team call on issues with pretrial statement and trial prep and logistics (1.0); revise stipulation on generation (0.3); confer with ERCOT regarding same (0.2); review issues regarding trial exhibits and provide instruction regarding same (0.8); ██████████████████████ (0.2). |
| 02/02/2022 | Wolf, E | 1.60 | Confer with litigation colleagues about upcoming trial. |
| 02/02/2022 | Wolf, E | 1.30 | Confer with litigation and bankruptcy colleagues regarding case strategy. |
| 02/02/2022 | Wolf, E | 4.10 | Finalize exhibit list and preliminary exhibits and share with other parties. |
| 02/02/2022 | Wolf, E | 0.40 | Confer with Eversheds colleagues regarding proposed stipulation. |
| 02/02/2022 | Copeland, J | 3.20 | NRF-OMM call regarding status and next steps (1.2); call with FTI and BRG regarding Landon and related issues (.5); call with management regarding status and next steps (1.5). |
| 02/02/2022 | Agrons, J | 0.30 | Telephone conference and emails regarding credit card program with K. St. George to discuss court approval needed for the program. |
| 02/02/2022 | Berthiaume, M | 3.60 | Analysis of case law related to ██████████████████████ ██████████████████. |
| 02/02/2022 | Boland, J | 0.10 | Review and comment on draft proposed order (.1). |
| 02/02/2022 | Boland, J | 3.40 | Fly to NY for plan meetings (3.4) (billed at half time). |
| 02/02/2022 | Boland, J | 0.10 | Emails with K. Bordovsky regarding hedging motion and order (.1). |
| 02/02/2022 | Boland, J | 0.10 | Analysis of UCC agenda for plan strategy meeting (.1). |
| 02/02/2022 | Boland, J | 0.20 | Emails with BRG regarding supplemental application (.1); emails regarding BRG revised fee statement (.1). |
| 02/02/2022 | Boland, J | 0.90 | Various emails with J. Surdoval and L. Strubeck regarding hedging and generation matters (.2); call with N. Surdoval regarding same (.1); attend hedging call with FTI (.6). |
| 02/02/2022 | Boland, J | 1.50 | Dinner meeting with BRG team (partial) (1.5). |
| 02/02/2022 | Boland, J | 0.70 | Follow up pretrial litigation call with Eversheds and OMM (.7). |
| 02/02/2022 | Boland, J | 0.20 | Emails regarding Brazos account ███████ (.1); call with J. Surdoval regarding same (.1). |
| 02/02/2022 | Boland, J | 2.80 | Attend ERCOT litigation call (1.4); emails with J. Franklin regarding press inquiry on appeal (.1); analysis of Just Energy summary (.1); numerous emails regarding de-designation matters and MSJ exhibits |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 7** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | (.2); analysis of generation stipulation (.1); emails regarding Powers stipulation (.1); attend ERCOT call (partial) with UCC team (.1); attend (portion) of pretrial call with defendant intervenors (.6); review and revise Ted Lyons correspondence (.1). |
| 02/02/2022 | Boland, J | 0.20 | Preparation of talking points for C. Karnei at plan session (.2). |
| 02/02/2022 | Boland, J | 0.20 | Various emails regarding BSCEC update and summary (.2). |
| 02/02/2022 | Boland, J | 1.50 | Attend professionals/management call (1.5). |
| 02/02/2022 | Boland, J | 0.10 | Analysis of summary from meeting with C. Gibbs (.1). |
| 02/02/2022 | Boland, J | 0.40 | Attend ███████ with NRF team (.4). |
| 02/02/2022 | Boland, J | 0.80 | Attend portion of NRF/OMM call (.8). |
| 02/02/2022 | Boland, J | 0.20 | Review and consider revised 2004 notices and emails thereto (.2). |
| 02/02/2022 | Bruner, B | 4.10 | Participate in NRF case strategy conference (1.2); revise rule 2004 notice and communications with NRF team regarding the same (1.1); analysis of ███████████ nd communications with NRF team regarding the same (1.7); and communications with NRF team regarding ████ █████████ 1). |
| 02/02/2022 | Copeland, J | 4.10 | Call with Eversheds regarding litigation issues (1.3); call with UCC and ES regarding pretrial issues (.5); further outline and consider issues on various adversary counts (.6); review proposed summary judgment order (.4); call with other intervenors and ERCOT regarding pretrial issues (.3); conferences and correspondence with M. Mokrzycka regarding hearing and other issues (.3); call with P. Trahan and NRF bankruptcy team regarding potential litigation (.4); follow up regarding proposed order (.3). |
| 02/02/2022 | Copeland, J | 0.80 | Review materials in connection with plan options (.3) and consider issues in connection with same (.2); review correspondence and topics regarding 2004 request (.3). |
| 02/03/2022 | Franklin, J | 0.70 | Review and analyze ERCOT reply in support of petition for permission to appeal and email to client regarding same. |
| 02/03/2022 | Franklin, J | 0.50 | Emails with D. Kearns regarding appellate strategy and research regarding same. |
| 02/03/2022 | Kearns, D | 0.80 | Identify additional parties to include in Bankruptcy Creditor Disclosure Statement; finalize Statement and prepare for filing. |
| 02/03/2022 | Mokrzycka, M | 0.50 | Review and comments of final draft of disclosures (.2), various email with D. Kearns regarding bankruptcy disclosures (.2) emails with Cadence Denton regarding ███████████████████ (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 8 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| 02/03/2022 | Mokrzycka, M | 7.20 | Attend meeting with UCC regarding securitization and the follow up meeting with JP Morgan. |
|---|---|---|---|
| 02/03/2022 | Mokrzycka, M | 0.80 | Internal call regarding pre-trial matters. |
| 02/03/2022 | Mokrzycka, M | 0.60 | Call with various adversary parties regarding pre-trial matters. |
| 02/03/2022 | Peirce, S | 4.00 | Work on member ████████████████████████████████ |
| 02/03/2022 | Searfoorce, R | 0.80 | Review Sandy Creek note documents and update memo regarding ████████████. |
| 02/03/2022 | Tashman, E | 2.80 | Meeting with unsecured creditors (2.7); emails regarding same (.1). |
| 02/03/2022 | Trahan, P | 5.90 | Call with all counsel in ERCOT adversary regarding trial issues (0.7); call with committee regarding trial issues (0.5); prepare stipulation on objections to exhibits (0.8); confer with team on pretrial statement (1.0); review pretrial statement (0.6); call with consultant on trial visuals (1.5); confer with committee on scope of summary judgment order, exhibit stipulation, and pretrial statement (0.8). |
| 02/03/2022 | Wolf, E | 5.10 | Review ERCOT and defendant intervenor trial exhibits and note any objections to be made to same. |
| 02/03/2022 | Wolf, E | 0.60 | Confer with ERCOT and intervenors regarding proposed stipulation. |
| 02/03/2022 | Wolf, E | 0.80 | Confer with litigation and bankruptcy colleagues regarding proposed stipulation. |
| 02/03/2022 | Berthiaume, M | 0.30 | Summarize research findings to date and circulate to J. Copeland. |
| 02/03/2022 | Boland, J | 0.10 | Call with V. Manning regarding ████████████ (.1). |
| 02/03/2022 | Boland, J | 8.10 | Meeting with M. Mokrzycka and L. Strubeck in advance of larger group session (.5); call with L. Strubeck, M. Mokrzycka and Davis Polk and JPM teams in advance of meeting (.5); attend pre session and session with UCC team (3.2); attend JPM meeting with UCC professionals and post-meeting de-brief (3.8); emails with J. Eppich regarding plan session workshop (.1). |
| 02/03/2022 | Boland, J | 0.10 | Various emails with H. O'Neil and UCC team regarding BSCEC matters (.1). |
| 02/03/2022 | Boland, J | 0.10 | Analysis of draft Fifth Circuit disclosures (.1). |
| 02/03/2022 | Boland, J | 0.50 | Review and revise board summary litigation update and emails with P. Segrest regarding same (.5). |
| 02/03/2022 | Boland, J | 0.30 | Call with K. Haney regarding ████████████ and emails with client regarding same (.3). |
| 02/03/2022 | Boland, J | 0.20 | Attend portion of weekly co-op counsel call (.2). |
| 02/03/2022 | Boland, J | 1.30 | Call with P. Trahan regarding update and action items (.2); attend |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 9** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | ES/NRF/OMM pretrial order/statement call (.6); attend portion of all-hands pretrial order call (.5). |
| 02/03/2022 | Boland, J | 0.10 | Emails with UCC team regarding hedging follow up (.1). |
| 02/03/2022 | Bruner, B | 0.90 | Communications with Jamie Copeland regarding FT briefing for pre-trial brief and further research for pre-trial brief. |
| 02/03/2022 | Copeland, J | 3.70 | Meeting with UCC professionals regarding plan issues (2.8); partial call with JPM and counsel regarding plan discussions (.9). |
| 02/03/2022 | Copeland, J | 3.90 | Attention to pretrial statement and related issues (1.2); Partial Dr. Scott deposition and follow up (.8); calls with NRF team regarding pretrial submissions (.3); partial call with all parties regarding pretrial issues (.3); draft trial brief outline and correspondence regarding same (1.3). |
| 02/03/2022 | Franklin, J | 0.50 | Review, revise, finalize and file bankruptcy creditor disclosure form and emails regarding same. |
| 02/04/2022 | Kearns, D | 0.90 | Review Order granting appeal to the Fifth Circuit Court of Appeals (.3); conference with J. Franklin to discuss same (.5). |
| 02/04/2022 | McGinley, S | 0.20 | Conference with E. Wolf to discuss strategy for creating witness preparation binders. |
| 02/04/2022 | McGinley, S | 0.90 | Compile documents for Daniel Kueker witness preparation binder. |
| 02/04/2022 | McGinley, S | 0.20 | Draft correspondence to E. Wolf and P. Trahan regarding C. Karnei witness preparation binder. |
| 02/04/2022 | McGinley, S | 3.40 | Compile documents for Clifton Karnei witness preparation binder. |
| 02/04/2022 | Mokrzycka, M | 1.40 | Draft ███████████████████████████. |
| 02/04/2022 | Mokrzycka, M | 0.50 | Call with with parties in adversary regarding trial matters. |
| 02/04/2022 | Mokrzycka, M | 3.00 | Travel from New York (billed at half time). |
| 02/04/2022 | Mokrzycka, M | 0.60 | Call with the committee professionals regarding objections. |
| 02/04/2022 | Mokrzycka, M | 1.50 | Call with Members and Professionals. |
| 02/04/2022 | Peirce, S | 0.30 | Attention to emails from team regarding Fifth Circuit accepting appeal in ERCOT. |
| 02/04/2022 | Searfoorce, R | 4.10 | Review agreements among Brazos, ██████████████████████ ██████████████████████████████████ all with Josh Agrons to discuss. |
| 02/04/2022 | Sippel, C | 1.10 | Research ████████████████████████. |
| 02/04/2022 | Trahan, P | 2.50 | Confer with UCC regarding Tri-County and CoServ responses to claim objections (1.0); confer with team on discovery and legal research issues (1.0); review proposed scheduling revisions and confer with team on same (0.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 10 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/04/2022 | Trahan, P | 4.10 | Team litigation call regarding ERCOT adversary (0.5); cross-firm litigation call (1.0); call with UCC counsel regarding summary judgment ruling (0.3); call with all counsel regarding trial issues (0.5); prepare stip on objections to exhibits (0.5); prepare revised pretrial statement for agreement of all counsel (0.5); prepare correspondence to team regarding legal issues to brief for trial (0.3); prepare correspondence to all parties regarding trial issues (0.5). |
| 02/04/2022 | Trahan, P | 1.50 | Management call. |
| 02/04/2022 | Wolf, E | 1.10 | Confer with litigation colleagues regarding upcoming deadlines and filings. |
| 02/04/2022 | Wolf, E | 1.80 | Review and annotate ████████████████████ |
| 02/04/2022 | Wolf, E | 0.60 | Review list of ERCOT exhibits and note any objections to be asserted thereto. |
| 02/04/2022 | Wolf, E | 1.80 | Confer with litigation colleagues regarding CoServ and Tri-County objections. |
| 02/04/2022 | Agrons, J | 1.00 | Review Sandy Creek documentation to prepare for conference call with Unsecured Creditors Committee. |
| 02/04/2022 | Berthiaume, M | 2.70 | Further analysis of case law ████████████████ 2.4), prepare summary, and circulate to J. Copeland, along with review of documents related to ██████████████ (.3). |
| 02/04/2022 | Boland, J | 0.10 | Correspondence with J. Surdoval regarding operations update (.1). |
| 02/04/2022 | Boland, J | 0.70 | Emails with M. Mokrzycka regarding contingency counsel supplement (.1); analysis of Z-Axis invoice (.1); emails with J. Surdoval regarding UCC fee estimates (.1); review, revise and redact OMM December fee statement (.4). |
| 02/04/2022 | Boland, J | 3.20 | Return from NY meetings (3.2) (billed at half time). |
| 02/04/2022 | Boland, J | 1.40 | Attend management and professionals strategy and update call (1.4). |
| 02/04/2022 | Boland, J | 0.30 | Call with J. Surdoval regarding case strategy matters (.3). |
| 02/04/2022 | Boland, J | 0.10 | Follow up emails with V. Manning regarding ███████████ (.1). |
| 02/04/2022 | Boland, J | 1.70 | Review board materials in advance of co-op counsel call (.2); attend co-op counsel call regarding prior month's board materials (1.5). |
| 02/04/2022 | Boland, J | 0.20 | Analysis of draft ██████████████████ (.1); emails regarding coop professionals call (.1). |
| 02/04/2022 | Boland, J | 2.70 | Analysis of Fifth Circuit reply (.2); analysis of draft letter to swap counterparties and correspondence regarding same (.1); preliminary review of Coserv and Tri-County responses to claim objection (.7); analysis of redlined Koch 9019 (.1); review and revise draft Koch |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 **Page 11** |
| **Matter Description** | Brazos Electric Power Cooperative | |
| **Matter Number** | 1001157690 | |

| | | | |
|---|---|---|---|
| | | | 9019 (.5); correspondence with A. Alonzo regarding potential hearing (.1); various emails with team regarding pre-trial order matters and review draft of same (.1); emails with H. O'Neil regarding motion to discuss response (.1); attend call with all counsel regarding pretrial statement matters (.4); attend portion of co-op discovery call with UCC team (.2); emails with J. Franklin regarding Fifth Circuit order (.1); review and comment on draft Fifth Circuit appearance form (.1). |
| 02/04/2022 | Boland, J | 0.10 | Emails with J. Copeland and Davis Polk team regarding credit card matters (.1). |
| 02/04/2022 | Bruner, B | 3.50 | Conference with Jamie Copeland regarding pre-trial brief and statement (.6); analysis of gas claim objections and research for the same (1.0); research regarding ███████████ (.9); participate in conference regarding pre-trial statement (.5); and follow-up communications with NRF team regarding pre-trial statement and pre-trial briefing (.5). |
| 02/04/2022 | Copeland, J | 1.50 | Board follow up call with Member counsel. |
| 02/04/2022 | Copeland, J | 7.10 | Call with Eversheds team regarding litigation issues (.8); review priority analysis and consider issues regarding same (.7); further review and revise trial briefing (1.1) and pretrial statement (.4); further outline and consider issues on various adversary counts (.8); review appeal filings and correspondence (.4); conferences and correspondence regarding litigation and other open issues with M. Mokrzycka, B. Bruner, and others (.4); review draft response to gas claimants' motions to dismiss and correspondence regarding same (.9); call with UCC regarding claim objections (1.2); call with adversary parties regarding pretrial issues (.4). |
| 02/04/2022 | Franklin, J | 1.00 | Participate in meeting regarding trial planning on ERCOT claim. |
| 02/04/2022 | Franklin, J | 1.50 | Participate in meeting with management and advisors. |
| 02/04/2022 | Franklin, J | 2.50 | Review Fifth Circuit orders regarding acceptance of petition for permission to appeal and emails and research regarding same. |
| 02/04/2022 | Henley, M | 0.40 | Coordinate download of plaintiff production documents and prepare specifications for loading same into the database for attorney review. |
| 02/04/2022 | Henley, M | 0.50 | Teleconference with co-counsel regarding database training. |
| 02/05/2022 | Wolf, E | 1.40 | Review and revise ERCOT objection list. |
| 02/05/2022 | Trahan, P | 3.80 | Review transcript from summary judgment hearing (0.5); review proposed issues for briefing (1.0); confer with team in relation to same (1.0); revise generation stipulation (0.5); confer with counsel for committee regarding same (0.3); address issues with scope of summary judgment order (0.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | Invoice Number | 9495346573 | Page 12 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/05/2022 | Sippel, C | 1.70 | Research ███████████████████████. |
| 02/05/2022 | Sippel, C | 1.60 | Research ███████████████████. |
| 02/05/2022 | Searfoorce, R | 2.00 | Review power purchase agreements and Consent and Agreement regarding ██████████ ████████████ ██████ |
| 02/05/2022 | Romero, S | 0.50 | Telephone conference and correspondence with D. Wendrock regarding ████████████. |
| 02/05/2022 | Mokrzycka, M | 0.40 | Draft and file notice of status conference and communication with J. Boland regarding same. |
| 02/05/2022 | Mokrzycka, M | 1.50 | Call with working group regarding pre-trial filings (.9) and call with J. Copeland regarding outstanding items (.6). |
| 02/05/2022 | McGinley, S | 1.40 | Compile documents for Joshua Clevenger witness preparation binder. |
| 02/05/2022 | McGinley, S | 1.70 | Compile documents for Daniel Kueker witness preparation binder. |
| 02/05/2022 | Copeland, J | 4.00 | Call with NRF bankruptcy team regarding open issues (.9) review correspondence and various materials regarding pretrial issues (1.6); attention to pretrial submissions (1.5). |
| 02/05/2022 | Bruner, B | 1.90 | Research and analysis of ███████████████ ███████████ and related briefing issues (1.0); conference and communications with NRF team regarding the same (.9). |
| 02/05/2022 | Boland, J | 0.10 | Analysis of revised generation stipulation (.1). |
| 02/05/2022 | Boland, J | 1.60 | Analysis of revised proposed order from J. Alibhai and numerous emails with team regarding same and review transcript of order from Judge Jones in respect of same (.4); review revised proposed stipulation from ERCOT and emails thereto (.2); attend NRF small group call regarding pretrial matters (.9). |
| 02/05/2022 | Boland, J | 0.40 | Analysis of detailed correspondence from J. Copeland regarding ██████ ███████, consider same and respond to same (.2); correspondence with A. Alonzo regarding hearing (.1); review draft notice of status hearing (.1). |
| 02/05/2022 | Boland, J | 0.10 | Emails with client team and W. Wood regarding call (.1). |
| 02/05/2022 | Boland, J | 0.10 | Emails with J. Harrison regarding ERCOT trial briefing (.1). |
| 02/05/2022 | Boland, J | 0.70 | Attend call with J. Agrons, R. Searfoorce, H. O'Neil and T. Mohan regarding BSCEC matters (.7). |
| 02/05/2022 | Agrons, J | 1.80 | (.3) Telephone conference with R. Searfoorce to prepare for group conference call ████████████████████ (.8) review ████████████████████████████████ (.70) conference call with H. O'Neil, T. Mohn, R. Searfoorce and J. Boland |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 13** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | regarding analysis of ██████████ ████████. |
| 02/06/2022 | Wolf, E | 6.80 | Review ERCOT exhibits and update list of objections to same. |
| 02/06/2022 | Trahan, P | 8.50 | Review exhibits for Bordovsky trial prep (1.5); review Bordovsky deposition for trial prep (1.0); review and counter designate Thrall deposition (1.0); review and counter designate Booth deposition (0.8); review and counter designate Franzen deposition (0.8); review and counter designate York deposition (1.0); review documents for Kueker trial prep (1.0); address issues for February 7 hearing with the Court regarding summary judgment orders (0.6); address issues regarding scope of briefing in pretrial order (0.8). |
| 02/06/2022 | Romero, S | 0.20 | Correspondence with D. Wendrock regarding communication with ██████████. |
| 02/06/2022 | McGinley, S | 3.80 | Compile documents for Joshua Clevenger witness preparation binder. |
| 02/06/2022 | McGinley, S | 0.40 | Compile documents for Daniel Kueker witness preparation binder. |
| 02/06/2022 | McGinley, S | 0.40 | Conference with P. Trahan and E. Wolf to discuss strategy for creating witness preparation binders. |
| 02/06/2022 | McGinley, S | 0.40 | Conference with E. Wolf to discuss strategy for creating witness preparation binders. |
| 02/06/2022 | McGinley, S | 0.50 | Compile documents for Clifton Karnei witness preparation binder. |
| 02/06/2022 | McGinley, S | 1.30 | Compile documents for Khaki Bordovsky witness preparation binder. |
| 02/06/2022 | Copeland, J | 9.30 | Review cases (.9) and other evidentiary materials (2.8) regarding ██████████; draft brief insert regarding ██████████ ████████ (5.6). |
| 02/06/2022 | Bruner, B | 0.10 | Communications with Jamie Copeland regarding pre-trial brief. |
| 02/06/2022 | Boland, J | 0.30 | Emails regarding NRF fee statement status (.1); various emails regarding McKool matters (.2). |
| 02/06/2022 | Boland, J | 1.20 | Emails regarding generation stipulation follow up (.1); follow up emails regarding de-designation matters (.1); call with P. Trahan regarding pre-trial matters and hearing (.4); numerous emails with team regarding witness notebooks (.1); numerous emails regarding hearing matters (.2); emails regarding ERCOT pricing stipulation (.1); review and revise draft notice of competing orders and emails thereto (.2). |
| 02/06/2022 | Boland, J | 0.10 | Emails with Davis Polk regarding retention matters and credit card motion (.1). |
| 02/07/2022 | Mokrzycka, M | 0.40 | Call with Committee professionals. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 14 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/07/2022 | Mokrzycka, M | 0.90 | Draft outline for K. Bordovsky testimony (.7) and confer with P. Trahan and J. Copeland regarding same (.2). |
| 02/07/2022 | Mokrzycka, M | 0.10 | Confer with Dan Schmidt regarding Tanner depositions and related exhibits. |
| 02/07/2022 | Mokrzycka, M | 0.10 | Emails with NRF and OMM teams regarding hearing and Judge Jones's comments. |
| 02/07/2022 | Mokrzycka, M | 1.30 | Review document requests from Tri-County and Co-Serv and start drafting responses and objections. |
| 02/07/2022 | Mokrzycka, M | 0.40 | Status conference regarding trial. |
| 02/07/2022 | Mokrzycka, M | 1.00 | Numerous emails regarding de-designation (.1) review documents (.2) and call with a small group regarding de-designation (.7). |
| 02/07/2022 | Mokrzycka, M | 1.60 | Attend management call. |
| 02/07/2022 | Mokrzycka, M | 1.10 | Call with NRF and OMM team regarding next steps. |
| 02/07/2022 | Mokrzycka, M | 1.30 | Litigation call. |
| 02/07/2022 | Mokrzycka, M | 0.20 | Pull exhibits for de-designation and related communication with Nick Hendrix. |
| 02/07/2022 | Mokrzycka, M | 0.10 | Review Judge Jones's order and confer with the team. |
| 02/07/2022 | Mokrzycka, M | 0.50 | Meet and confer with regarding claim objections. |
| 02/07/2022 | Mokrzycka, M | 3.20 | Draft fee statement (1.3) and redact invoice (1.8) and related communication with J. Boland and L. Smith (.1). |
| 02/07/2022 | Mokrzycka, M | 0.40 | A small group debrief call. |
| 02/07/2022 | Peirce, S | 0.20 | Conference with Jason Boland regarding █████████ ██████████ |
| 02/07/2022 | Peirce, S | 0.80 | Conference with team regarding letter from ████████ ███████. |
| 02/07/2022 | Peirce, S | 0.10 | Email to Sandy Creek counsel David Gragg regarding letter from ██████████████████████. |
| 02/07/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 02/07/2022 | Peirce, S | 0.30 | Attention to letter ████████████████████ |
| 02/07/2022 | Peirce, S | 5.00 | Work on memo ██████████. |
| 02/07/2022 | Peirce, S | 0.20 | Conference with Sandy Creek counsel David Gragg regarding meeting with Prudential counsel regarding Sandy Creek contract. |
| 02/07/2022 | Romero, S | 0.40 | Correspondence with D. Wendrock ███████████. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 15 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/07/2022 | Searforce, R | 0.50 | Review and correspondence regarding amount of prospective rejection damages. |
| 02/07/2022 | Trahan, P | 6.20 | Prepare materials and outline for Brazos witness prep (2.5); call with litigation team regarding trial preparation (1.0); call with litigation team regarding witness topics and prep logistics (1.0); call with team regarding de-designation of exhibits (0.5); prepare related correspondence to client (0.2); prepare for hearing with the Court (0.5); attend status conference with Court (0.5). |
| 02/07/2022 | Trahan, P | 2.00 | Team strategy call (1.0); management call (1.0). |
| 02/07/2022 | Wolf, E | 3.20 | Review and revise exhibit list to include sources for publicly available documents. |
| 02/07/2022 | Wolf, E | 0.50 | Prepare binder of preparation materials for K. Bordovsky to review. |
| 02/07/2022 | Wolf, E | 0.80 | Review ERCOT trial exhibits and note possible areas of objection. |
| 02/07/2022 | Wolf, E | 0.20 | Review exhibits used in K. Bordovsky depositions. |
| 02/07/2022 | Mokrzycka, M | 0.80 | Review prior agreement and draft ███████████ ██████████ |
| 02/07/2022 | Berthiaume, M | 7.60 | Analysis of statutes and case law surrounding ████████ ████ provided other than contract prices, prepare analysis of case law, circulate to J. Copeland. |
| 02/07/2022 | Boland, J | 0.10 | Follow up emails with J. Alibhai regarding revised 2004 matters (.1). |
| 02/07/2022 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding status of unentered orders (.1). |
| 02/07/2022 | Boland, J | 1.70 | Review and revise second ████████ ████████ and emails thereto (.3); attend NRF/OMM check-in, status and workstream call (.9); analysis of weekly case calendar from M. Mokrzycka (.1); emails with K. Haney regarding ████████ ████ (.1); call with J. Copeland (.3). |
| 02/07/2022 | Boland, J | 0.10 | Analysis of market update from C. Kearns (.1). |
| 02/07/2022 | Boland, J | 0.20 | Analysis of correspondence from B. Fox regarding ████████ matters and review of same (.1); analysis of draft management agenda (.1). |
| 02/07/2022 | Boland, J | 0.10 | Various emails with A. Falk and S. Statham regarding retention order and sealing order revisions (.1). |
| 02/07/2022 | Boland, J | 0.80 | Emails with J. Surdoval regarding status hearing (.1); analysis of Fifth Circuit creditor disclosure letter (.1); attend status hearing (.6). |
| 02/07/2022 | Boland, J | 1.00 | Review, revise and redact NRF December fee statement (1.0). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 16** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| 02/07/2022 | Boland, J | 0.20 | Emails regarding co-op claim objection responses (.1); analysis of ████████████████ (.1). |
|---|---|---|---|
| 02/07/2022 | Boland, J | 0.10 | Follow up emails with K. Lippman regarding ERCOT charges (.1). |
| 02/07/2022 | Boland, J | 1.50 | Analysis of letter from ███████████████████████████ . (.3); several calls with S. Peirce regarding same (.2); call with J. Surdoval, B. Collet, H. O'Neil, and S. Peirce (and later K. Bordovsky) regarding ████████████ and response (1.0). |
| 02/07/2022 | Boland, J | 0.30 | Numerous emails regarding Coserv and Tri-County discovery matters (.3). |
| 02/07/2022 | Boland, J | 2.50 | Various emails with A. Falk regarding hearing (.1); various follow up emails with NRF team regarding post-hearing matters (.1); attend call with NRF bankruptcy team regarding post-hearing strategy (.3); analysis of entered MSJ order (.1); attend portion of litigation call with Eversheds and NRF teams (.5); call with client team, W. Wood and L. Strubeck regarding swap claim matters and follow up emails regarding same (.5); quick review and comment on draft motion to dismiss response and emails to Foley team regarding same (.6); numerous emails with ES, OMM and NRF regarding trial witness matters (.1); follow up emails regarding de-designation status (.1); correspondence with contingency counsel regarding communications (.1). |
| 02/07/2022 | Boland, J | 0.20 | Numerous email with BRG, P. Fozzard and B. Collet regarding exit plan considerations (.2). |
| 02/07/2022 | Mokrzycka, M | 0.30 | Revise notice and exhibits (.1) and file the same (.1) confer with P. Trahan regarding same (.1). |
| 02/07/2022 | Mokrzycka, M | 0.10 | Confer with J. Boland regarding outstanding orders. |
| 02/07/2022 | Mokrzycka, M | 0.10 | Prepare agenda for internal group call. |
| 02/07/2022 | Kearns, D | 0.90 | Conference with J. Franklin and trial team to discuss grant of Petition for ████████████████████ . |
| 02/07/2022 | Israelson, A | 0.30 | Assess PUCT production processed into the database to ensure all specifications were loaded. |
| 02/07/2022 | Henley, M | 0.10 | Prepare document review assignments or legal team review of PUCT production documents. |
| 02/07/2022 | Franklin, J | 1.30 | Participate in meeting with management and advisors. |
| 02/07/2022 | Franklin, J | 1.00 | Participate in meeting regarding preparation for trial on ERCOT claim. |
| 02/07/2022 | Copeland, J | 2.40 | NRF-OMM call regarding status of open issues (.8); call with management team regarding status and open issues (1.5); attention to correspondence regarding credit cards (.1). |
| 02/07/2022 | Copeland, J | 8.60 | Call with Eversheds team regarding litigation issues (1.5); follow-up call regarding witness preparation (.7); attend status conference |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 17 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| | | | regarding scheduling and other issues (.5) and follow-up with NRF team (.3); meet and confer regarding co-op claim objections (.3); further review and revise trial briefing (.7); conferences and correspondence regarding litigation and other open issues with M. Mokrzycka, J. Boland, P. Trahan, B. Bruner, and others (.8); review draft Count 6 briefing and correspondence regarding same (.8); review documents and consider issues in connection with K. Bordovsky prep (.8); review materials and further draft brief insert regarding priority issues (2.2). |
| 02/07/2022 | Bruner, B | 5.40 | Conference with NRF team regarding case planning and strategy (.8); participate in status conference (.6); follow-up communications with Jamie Copeland regarding the same (.1); research and analysis regarding ███████████████████████████████████████ (2.9); begin drafting evidence outline for trial (1.0). |
| 02/07/2022 | Boland, J | 0.10 | Emails with C. Karnei regarding hedging matters (.1). |
| 02/07/2022 | Boland, J | 0.10 | Analysis of correspondence from T. Mohan regarding BSCEC research (.1). |
| 02/07/2022 | Boland, J | 1.50 | Attend management and professionals strategy call (1.5). |
| 02/07/2022 | Boland, J | 0.40 | Review JPMS retention pleading in response to confidentiality question from the UCC and emails thereto (.1); attend call with Davis Polk team and S. Statham regarding JPMS matters (.3). |
| 02/08/2022 | Israelson, A | 0.80 | Assess all productions in the database, review and upload productions to secure ftp and build report to team, requested by E. Wolf. |
| 02/08/2022 | Kearns, D | 0.60 | Begin reviewing summary judgment and pre-trial findings to prepare for trial monitoring. |
| 02/08/2022 | McGinley, S | 2.30 | Draft ██████████████████████████████████ |
| 02/08/2022 | Mokrzycka, M | 0.20 | Confer with Emily Wolf and team regarding production of documents to Tri-County and Co-Serv. |
| 02/08/2022 | Mokrzycka, M | 1.00 | Call with the Committee regarding trial logistics. |
| 02/08/2022 | Mokrzycka, M | 0.60 | A small group with B. Bruner and J. Copeland regarding outlines for witnesses. |
| 02/08/2022 | Mokrzycka, M | 3.90 | Draft responses and objections to document requests from Tri-County and Co-Serv (3.7) and related communication (.2). |
| 02/08/2022 | Mokrzycka, M | 0.80 | Call with Z-Axis regarding demonstrative for trial. |
| 02/08/2022 | Mokrzycka, M | 0.10 | Attention to matters related to appeal. |
| 02/08/2022 | Mokrzycka, M | 0.10 | Attention to numerous emails regarding de-designation of documents. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | March 25, 2022 | | **Invoice Number** | 9495346573 | **Page 18** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/08/2022 | Mokrzycka, M | 0.80 | Call with BRG and OMM regarding ongoing issues. |
| 02/08/2022 | Mokrzycka, M | 0.40 | Call with P. Trahan regarding trial logistics. |
| 02/08/2022 | Mokrzycka, M | 0.10 | Confer with with P. Trahan regarding Committee call. |
| 02/08/2022 | Mokrzycka, M | 0.60 | Draft certificates of no objection for OMM, NRF, and Collet & Associates and file the same. |
| 02/08/2022 | Peirce, S | 0.70 | Research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 02/08/2022 | Peirce, S | 2.00 | Work on memo analyzing ▮▮▮▮▮▮▮▮▮▮▮▮. |
| 02/08/2022 | Searfoorce, R | 1.70 | Call with unsecured creditors committee regarding prospective ▮▮▮▮▮▮▮▮▮▮. |
| 02/08/2022 | Searfoorce, R | 2.40 | Prepare for and attend call with Foley ▮▮▮▮▮▮▮▮▮▮ |
| 02/08/2022 | Sippel, C | 0.30 | Draft and send correspondence to P. Trahan, E. Wolf, and S. McGinley concerning contention interrogatories. |
| 02/08/2022 | Tashman, E | 0.70 | Emails regarding ▮▮▮▮▮▮ call with B. Collet. |
| 02/08/2022 | Trahan, P | 0.50 | Weekly committee call (0.5). |
| 02/08/2022 | Trahan, P | 7.30 | Confer with trial visuals team (1.3); confer with trial tech on logistics and planning (0.5); confer with Committee and ERCOT on issues relating to generation stipulation (1.0); review and revise pretrial filings, objections to exhibits and depo designations (1.0); prepare witness materials, Bordovsky and Kueker (2.0); confer with committee on proposed stipulation for trial logistics (0.5); confer with C. Kearns in preparation for his deposition (1.0); review materials and issues in relation to same (1.0). |
| 02/08/2022 | Wolf, E | 1.10 | Review reliance materials included on draft exhibit list. |
| 02/08/2022 | Wolf, E | 0.50 | Review and produce all documents previously produced in adversary proceeding. |
| 02/08/2022 | Wolf, E | 0.40 | Review and revise Bordovsky trial preparation binder. |
| 02/08/2022 | Wolf, E | 0.40 | Confer with UCC counsel regarding trial strategy. |
| 02/08/2022 | Wolf, E | 6.20 | Revise draft exhibit list to remove duplicates and include bates numbers for any produced documents. |
| 02/08/2022 | Xu, J | 0.50 | Assist legal team with moving documents in Transcript Repository, Opus Magnum. |
| 02/08/2022 | Henley, M | 0.40 | Assist legal team with database queries to identify 3rd party production documents for review. |
| 02/08/2022 | Agrons, J | 3.20 | (1.0) Review provisions of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 19** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| | | | ███████████████ ; (1.5) attend conference call with Kramer Levin, NRF and Foley & Lardner regarding rejection ████████ ; (.5) follow-up call with Foley & Lardner to debrief on the UCC call; (.2) email with J. Boland regarding credit card program implementation issues. |
| 02/08/2022 | Boland, J | 0.10 | Analysis of trial witness list (.1). |
| 02/08/2022 | Boland, J | 0.10 | Emails regarding Calpine inquiry (.1). |
| 02/08/2022 | Boland, J | 0.80 | Attend BRG/NRF call (.8). |
| 02/08/2022 | Boland, J | 0.80 | Attend call with client team, L. Strubeck and McKool team regarding staffing and go-forward plan (.8). |
| 02/08/2022 | Boland, J | 1.50 | Return from Dallas from meetings (1.5) (billed at half time). |
| 02/08/2022 | Boland, J | 0.30 | Attend to numerous emails regarding adversary matters (.3). |
| 02/08/2022 | Boland, J | 1.50 | Travel to Dallas for meeting regarding plan discussions (1.5) (billed at half time). |
| 02/08/2022 | Boland, J | 0.20 | Additional emails with H. O'Neil and S. Peirce regarding BSCEC (.2). |
| 02/08/2022 | Boland, J | 0.30 | Call with J. Agrons and R. Searfoorce regarding BSCEC matters (.3). |
| 02/08/2022 | Boland, J | 0.10 | Emails with K. Haney regarding ████████ (.1). |
| 02/08/2022 | Boland, J | 0.30 | Call with J. Agrons regarding pcard status (.1); correspondence to client regarding motion approving same (.1); emails with F. Murphy regarding same (.1). |
| 02/08/2022 | Boland, J | 0.40 | Emails with Davis Polk team regarding JPMS hearing update (.1); several calls with A. Falk regarding JPMS matters (.3). |
| 02/08/2022 | Boland, J | 1.20 | Attend portion of visuals update call (.2); emails regarding generation stipulation update (.1); various emails with UCC team and litigation team regarding pretrial matters (.1); emails with UCC team regarding coop discovery matters (.1); emails with litigation team regarding document production and confidentiality matters (.1); emails with T. Mohan regarding Koch settlement (.1); various emails regarding appeals briefing matters (.1); emails regarding Dr. Scott testimony matters (.1); analysis of co-op claim breakdown on ERCOT allocation (.1); emails with P. Trahan regarding Kearns deposition and ████████████ (.2). |
| 02/08/2022 | Franklin, J | 1.10 | Teleconferences with J. Alibai, T. Mayer, D. Kearns regarding possible expediting of appeal and emails to litigation team regarding same. |
| 02/08/2022 | Copeland, J | 1.00 | Partial call with Committee, Foley, and others regarding Sandy Creek. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 20 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/08/2022 | Copeland, J | 9.00 | Partial call with Z-Axis regarding visuals (.3); call with B. Bruner and M. Mokrzycka regarding trial issues and related correspondence (1.0); partial separate call with Committee litigation issues (1.1); C. Kearns deposition prep (1.5); review documents and consider issues in connection with K. Bordovsky prep (.9); attend status conference regarding scheduling and other issues (.5) and follow-up with NRF team (.3); meet and confer regarding co-op claim objections (.3); review priority analysis and consider issues regarding same (1.1); further review and revise trial briefing (.8); review potential exhibits and other materials in connection with trial (.4); review draft outline of bankruptcy issues for trial (.8). |
| 02/08/2022 | Copeland, J | 0.80 | NRF-OMM-BRG call regarding status of open issues. |
| 02/08/2022 | Bruner, B | 5.20 | Conference with Jamie Copeland and Maria Mokrzycka regarding trial preparation (.5); participate in BRG call regarding plan constructs (1.0); review and analysis of plan constructs and communications with NRF Team regarding the same (.3); draft trial outline for bankruptcy counts (3.4). |
| 02/08/2022 | Boland, J | 0.50 | Conference with L. Smith regarding plan matters (.5). |
| 02/08/2022 | Boland, J | 1.60 | Working lunch with J. Eppich, R. Clarke, L. Strubeck and L. Smith regarding plan matters (1.6). |
| 02/08/2022 | Boland, J | 0.10 | Review and revise weekly calendar and emails with M. Mokrzycka regarding same (.1). |
| 02/08/2022 | Boland, J | 0.60 | Debrief meeting with L. Strubeck (and separately L. Smith) (.6). |
| 02/08/2022 | Boland, J | 0.10 | Emails with P. Fozzard regarding █████████████ ████████████████ (.1). |
| 02/08/2022 | Boland, J | 0.10 | Review draft CNO for interim application (.1). |
| 02/08/2022 | Boland, J | 0.10 | Call with N. Hendrix regarding trial logistics (.1). |
| 02/08/2022 | Boland, J | 0.10 | Various emails with E. Tashman regarding strutting options (.1). |
| 02/08/2022 | Boland, J | 0.40 | Attend weekly UCC call (.4). |
| 02/09/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 02/09/2022 | Peirce, S | 0.40 | Review issue of ████████ raised in ERCOT adversary deposition. |
| 02/09/2022 | Peirce, S | 0.20 | Email to Jason Boland regarding ERCOT trial preparation. |
| 02/09/2022 | Peirce, S | 0.70 | Status meeting with Advisory Committee. |
| 02/09/2022 | Mokrzycka, M | 0.10 | Confer with Candace Denton regarding board meetings. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 21** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/09/2022 | Mokrzycka, M | 3.30 | Attend Chris Kearn's deposition (2.8) and review and marked transcript (. 5). |
| 02/09/2022 | Mokrzycka, M | 1.00 | Litigation call. |
| 02/09/2022 | Mokrzycka, M | 1.80 | Revise the fee statement. |
| 02/09/2022 | Mokrzycka, M | 0.80 | Call with NRF team regarding ongoing issues. |
| 02/09/2022 | Mokrzycka, M | 1.30 | Call with management. |
| 02/09/2022 | Mokrzycka, M | 0.40 | Confer with the team regarding Tenaska requests and review relevant exhibits. |
| 02/09/2022 | Mokrzycka, M | 0.50 | Review ERCOT's objections and related emails with the team. |
| 02/09/2022 | Mokrzycka, M | 2.70 | Draft motion to reject Sandy Creek Contract. |
| 02/09/2022 | Mokrzycka, M | 0.10 | Confer with J. Schlant and J. Copeland regarding Kearn's deposition and exhibits. |
| 02/09/2022 | Mokrzycka, M | 0.20 | Numerous emails with the team about stipulation regarding trial process. |
| 02/09/2022 | Mokrzycka, M | 0.70 | Draft and review Collet and Associates December fee statement (.6) and file the same (.1). |
| 02/09/2022 | Searfoorce, R | 1.10 | Conference call with Brazos and advisors regarding arguments regarding ▮▮▮▮. |
| 02/09/2022 | Searfoorce, R | 0.40 | Review and correspondence regarding Bank▮▮▮▮▮▮▮▮ ▮▮▮▮ |
| 02/09/2022 | St. George, K | 0.80 | Follow up with JPM on card agreements, review participation agreement (.6), call with K. Bordovsky to discuss outstanding agreements and termination motion (.2). |
| 02/09/2022 | Tashman, E | 0.80 | Emails regarding ▮▮▮▮▮▮ call with B. Collet and J. Boland. |
| 02/09/2022 | Trahan, P | 0.20 | Confer with consultant regarding information requested by the committee concerning hedging activities. |
| 02/09/2022 | Trahan, P | 9.00 | Defend C. Kearns deposition (4.0); confer with C. Kearns regarding his deposition (0.5); meet with client to prepare for trial, management (4.0); review proposed stipulation on trial logistics (0.2); prepare related correspondence (0.1); confer with trial techs and court regarding access to courtroom and coordination (0.2). |
| 02/09/2022 | Wolf, E | 0.50 | Review and revise responses and objections to Tri-County and CoServ discovery requests. |
| 02/09/2022 | Wolf, E | 0.80 | Confer with litigation and bankruptcy colleagues regarding trial strategy. |
| 02/09/2022 | Wolf, E | 1.10 | Confer with litigation colleagues regarding trial strategy. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | Invoice Number | 9495346573 | Page 22 |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 02/09/2022 | Wolf, E | 0.40 | Confer with litigation and bankruptcy colleagues about material to de-designate. |
| 02/09/2022 | Wolf, E | 0.50 | Confer with UCC counsel regarding Tri-County and CoServ claim objections. |
| 02/09/2022 | Wolf, E | 1.10 | Review materials designated confidential or highly confidential and note whether de-designation may be appropriate. |
| 02/09/2022 | Wolf, E | 4.20 | Review and revise exhibit list and database to include bates numbers and remove duplicates. |
| 02/09/2022 | Wolf, E | 0.50 | Gather and upload deposition transcripts with linked exhibits for client to review. |
| 02/09/2022 | Xu, J | 0.50 | Assist legal team with exporting documents from Transcript Repository Opus Magnum in Chronological Order. |
| 02/09/2022 | Xu, J | 0.30 | Assist legal team with export of documents from Transcript Repository, Opus Magnum. |
| 02/09/2022 | Agrons, J | 3.90 | (1.0) Prepare for and attend conference call with H. O'Neil and NRF team regarding Unsecured Creditors Committee debrief call; (1.0) review ███████████████████████████████████; (.90) review and mark comments to ████████████████; (.3) email with J. Boland regarding ████████. |
| 02/09/2022 | Boland, J | 0.10 | Analysis of summary of meeting with United counsel (.1). |
| 02/09/2022 | Boland, J | 0.20 | Review and consider ██████e from P. Fozzard and follow up emails with L. Strubeck regarding same (.2). |
| 02/09/2022 | Boland, J | 0.10 | Analysis of BSCEC summary write up from T. Mohan (.1). |
| 02/09/2022 | Boland, J | 0.30 | Various emails with J. Copeland and K. St. George regarding credit card motion (.2); emails with F. Murphy regarding pcard status (.1). |
| 02/09/2022 | Boland, J | 2.50 | Review draft trial stipulation and consider same and numerous emails regarding same (.3); emails with Z-Axis team regarding trial visuals (.1); emails with A. Alonzo and P. Trahan regarding trial logisitcs (.1); attend ES/OMM/NRF litigation call (1.0); numerous additional follow up emails regarding Kearns deposition questions (.2); numerous emails with L. Smith regarding trial logistic matters (.2); call with J. Surdoval regarding ███████████ (.2); analysis of further redlined trial stipulation from UCC (.1); review and revise proposed de-designation order (.3). |
| 02/09/2022 | Boland, J | 0.50 | Attend SCEA call with advisers and Foley firm (.5). |
| 02/09/2022 | Boland, J | 0.30 | Attend call with advisory committee (.3). |
| 02/09/2022 | Boland, J | 0.50 | Review and revise ███████████ and emails with J. Agrons regarding same (.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 23** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 02/09/2022 | Boland, J | 1.30 | Attend management and professionals team call (1.3). |
| 02/09/2022 | Boland, J | 0.10 | Emails with K. Bordovsky regarding ERCOT follow up ███████ (.1). |
| 02/09/2022 | Boland, J | 0.10 | Review draft Collet December invoice and emails thereto (.1). |
| 02/09/2022 | Boland, J | 0.30 | Emails with S. Heino regarding s███████ ███████ and preliminary review of same (.3). |
| 02/09/2022 | Boland, J | 0.30 | Correspondence with A. Alonzo regarding JPMS hearing (.1); call with A. Falk regarding hearing (.1); analysis of sealing order revisions from S. Statham (.1). |
| 02/09/2022 | Boland, J | 0.10 | Emails with C. Karnei regarding RUS inquiry (.1). |
| 02/09/2022 | Boland, J | 0.10 | Review further redlined ███████ from J. Agrons and follow up emails regarding same (.1). |
| 02/09/2022 | Mokrzycka, M | 0.10 | Confer with Laura Smith regarding rates and fee statement. |
| 02/09/2022 | McGinley, S | 0.50 | Compile discovery requests served on ERCOT. |
| 02/09/2022 | Kimball-Stanley, A | 1.10 | Review status of ███████ |
| 02/09/2022 | Kearns, D | 0.90 | Conference with trial team to discuss ███████. |
| 02/09/2022 | Franklin, J | 1.00 | Participate in meeting regarding preparation for trial on ERCOT claim. |
| 02/09/2022 | Franklin, J | 1.30 | Participate in meeting with management and advisors. |
| 02/09/2022 | Copeland, J | 8.00 | Call with ███████ (1.0) and further review and revise ███████ (.5); call with Eversheds regarding litigation issues (1.1); attend partial C. Kearns deposition and attention to related correspondence and materials (2.1); review C. Kearns deposition transcript and draft correspondence regarding same (1.3); further review potential exhibits and materials in connection with trial preparation (.7); further consider outline of bankruptcy issues and related trial issues (.7); review cooperative claim objection and related materials and review correspondence regarding same (.6). |
| 02/09/2022 | Copeland, J | 1.80 | NRF-OMM call regarding status of open issues (.8); call with management team regarding status and next steps (1.0). |
| 02/09/2022 | Bruner, B | 1.60 | Participate in conference regarding case update (1.0); attention to communications regarding ███████ (.1); draft and revise trial outline (.5). |
| 02/09/2022 | Boland, J | 0.10 | Emails with Stretto team regarding Calpine inquiry (.1). |
| 02/09/2022 | Boland, J | 0.20 | Analysis of ███████ (.1); various emails with D. Gragg regarding BSCEC matters (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 24** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 02/09/2022 | Boland, J | 0.20 | Follow up emails with N. Bello regarding de-designation matters (.1); follow up emails with team regarding TPS request (.1). |
| 02/09/2022 | Boland, J | 0.40 | Call with E. Tashman regarding ███████ (.4). |
| 02/09/2022 | Boland, J | 0.80 | Attend NRF/OMM strategy and action item call (.8). |
| 02/09/2022 | Boland, J | 0.10 | Emails with H. O'Neil regarding ███████ (.1). |
| 02/09/2022 | Boland, J | 0.90 | Brief call with N. Hendrix regarding confidentiality order revisions (.1); review portion of Kearns transcript (.2); emails with J. Copeland regarding expert matters (.1); emails with M. Kandestin regarding de-designation matters (.1); call with J. Sharret and N. Bello regarding de-designation order revisions (.4). |
| 02/10/2022 | Israelson, A | 1.00 | Assess all data collected, processed, and produced; build and conduct edits to collection and processing log. |
| 02/10/2022 | Kimball-Stanley, A | 1.80 | Prepare for and participate on working group call regarding potential securitization structure. |
| 02/10/2022 | McGinley, S | 2.80 | Conduct legal research regarding the standard for the public-record hearsay exception under Federal Rule of Evidence 803(8). |
| 02/10/2022 | Mokrzycka, M | 1.10 | Review Sandy Creek Rejection Motion (.9) confer with J. Boland and J. Copeland regarding same (.2). |
| 02/10/2022 | Mokrzycka, M | 1.20 | Call with ES team regarding trial logistics. |
| 02/10/2022 | Mokrzycka, M | 1.10 | Attend regarding de-designation of materials. |
| 02/10/2022 | Mokrzycka, M | 1.80 | Review and revise objections and responses and to CoServ and Tri-County requests (1.3) and related communication with Nick Hendrix (.2) ; confer with the committee regarding productions of documents and review documents for confidentiality (.3). |
| 02/10/2022 | Mokrzycka, M | 0.90 | Call with BRG team regarding ongoing issues. |
| 02/10/2022 | Searfoorce, R | 1.50 | Calls, correspondence and review regarding scope of Brazos ███████ |
| 02/10/2022 | Searfoorce, R | 0.80 | Conference call with Advisors regarding UCC discussions regarding rejection of Sandy Creek agreements. |
| 02/10/2022 | Tashman, E | 2.80 | Conference call with MS; follow up call with Arthur Kimball-Stanley and Jason Boland; ███████. |
| 02/10/2022 | Trahan, P | 9.50 | Meet with J. Clevenger and D. Kueker regarding trial prep (4.0); meet with K. Bordovsky regarding trial prep (4.0); confer with team regarding trial stipulation and prep for pretrial conference (1.0); meet with team to prepare for witness prep sessions (0.5). |
| 02/10/2022 | Trahan, P | 0.50 | Portion of time traveling from client's office in Waco to Austin. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** | 9495346573 | **Page 25** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 02/10/2022 | Wolf, E | 0.50 | Confer with M. Boldt regarding additions to exhibit list. |
| 02/10/2022 | Wolf, E | 7.80 | Finalize exhibit list and gather all listed exhibits to be shared with parties. |
| 02/10/2022 | Israelson, A | 0.40 | Download and assess Co-Serv productions, build and prepare CSV load request to process data in the database. |
| 02/10/2022 | Agrons, J | 0.70 | Participate in conference call discussion of response to ███████. |
| 02/10/2022 | Boland, J | 1.10 | Attend BRG/NRF strategy call (.8); call with M. Mokrzycka regarding action items and workstream (.3). |
| 02/10/2022 | Boland, J | 0.10 | Emails regarding co-op counsel weekly call (.1). |
| 02/10/2022 | Boland, J | 0.50 | Several calls with A. Falk regarding JPMS revisions (.2); call with S. Wang and A. Falk regarding same and review revised proposed JPMS language (.3). |
| 02/10/2022 | Boland, J | 0.10 | Various follow up messages with J. Surdoval regarding ████████ matters (.1). |
| 02/10/2022 | Boland, J | 0.20 | Review revised ████████ and emails with H. O'Neil regarding same (.2). |
| 02/10/2022 | Boland, J | 2.30 | Analysis of Kearns deposition summary from J. Copeland (.1); attend to various emails with trial support team and A. Alonzo (.1); analysis of additional emails regarding Bivens testimony (.1); call with J. Copeland and M. Mokrzycka regarding Kearns deposition (.2); analysis of further revisions to de-designation order from Coserv (.2); emails with P. Trahan regarding trial matters (.1); emails with R. Searfoorce regarding ████████ (.1); review further revisions to de-designation order and emails with N. Hendrix regarding same (.3); emails with E. Wolf regarding exhibits (.1); analysis of further revisions to sealing order from M. Kandestin (.1); attend meet and confer regarding de-designation order (.6); call with N. Hendrix de-briefing from same (.1); call with K. Lippman regarding de-designation matters (.2). |
| 02/10/2022 | Boland, J | 0.10 | Follow up emails with K. Haney regarding ████████ (.1). |
| 02/10/2022 | Boland, J | 0.50 | Numerous emails with P. Gaarg and other DPW team regarding JPMS filing matters (.5). |
| 02/10/2022 | Boland, J | 0.10 | Emails with K. Haney regarding ████████ (.1). |
| 02/10/2022 | Boland, J | 0.70 | Attend BSCEC call with BSCEC counsel and Brazos professionals (.4); correspondence with L. Strubeck regarding BSCEC matters (.3). |
| 02/10/2022 | Boland, J | 0.90 | Analysis of follow up emails from A. Falk regarding JPMS redlines and review same and review revised Pombo declaration and follow up emails with A. Falk regarding same (.3); review, revise and redact Eversheds fee statement and emails with M. Mokrzycka regarding same (.6). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 26 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/10/2022 | Bruner, B | 2.50 | Participate in status/strategy call (1.0); draft and revise trial outline on bankruptcy counts (1.5). |
| 02/10/2022 | Copeland, J | 4.80 | Further review potential exhibits and materials in connection with trial preparation (.9); further consider outline of bankruptcy issues and related trial issues (2.1) and revise witness and proof materials (.6); review potential exhibits and other materials in connection with trial (.8); review draft outline of bankruptcy issues for trial (.5); further review and highlight deposition transcript (1.2). |
| 02/10/2022 | Copeland, J | 0.80 | NRF-OMM-BRG call regarding status of open issues. |
| 02/11/2022 | Copeland, J | 4.90 | Call with Z-Axis regarding presentation (1.0); call with Eversheds regarding litigation issues (.7); all-parties call regarding pretrial issues (.6); further review potential exhibits and materials in connection with trial preparation (.8); further consider outline of bankruptcy issues and related trial issues (.8) and revise witness and proof materials (1.0). |
| 02/11/2022 | Copeland, J | 1.10 | NRF-OMM call regarding status of open issues (.8); calls with NRF team regarding credit card motion and related issues, and attention to related correspondence (.3). |
| 02/11/2022 | Franklin, J | 1.00 | Participate in meeting regarding preparation for trial on ERCOT claim. |
| 02/11/2022 | Franklin, J | 0.80 | Participate in meeting with management and advisors. |
| 02/11/2022 | Israelson, A | 0.30 | Assess Co-Serv Productions in the database, build and deliver saved search to E. Wolf for review. |
| 02/11/2022 | Israelson, A | 0.20 | Build and prepare secure FTP site for exhibits, requested by E.Wolf. |
| 02/11/2022 | Israelson, A | 0.20 | Build and reset M. Boldt password to log into the database. |
| 02/11/2022 | Israelson, A | 0.30 | Assess all ERCOT and PUCT productions, build and deliver search for review requested by M. Boldt. |
| 02/11/2022 | Israelson, A | 0.30 | Assess and troubleshoot M. Boldt review issues in the database. |
| 02/11/2022 | Israelson, A | 0.20 | Assess M. Boldt user permissions in Axcelerate for logging in for depo review. |
| 02/11/2022 | Kearns, D | 1.10 | Conference with trial team to discuss potential ▮▮▮▮▮▮ (0.6); continue reviewing summary judgment filings to prepare for trial monitoring (0.5). |
| 02/11/2022 | Kimball-Stanley, A | 2.70 | Begin drafting ▮▮▮▮▮▮▮▮▮▮▮. |
| 02/11/2022 | Kimball-Stanley, A | 2.40 | Review issues related to ▮▮▮▮▮▮▮▮. |
| 02/11/2022 | Mokrzycka, M | 1.30 | Call with graphic team regarding power point presentations. |
| 02/11/2022 | Mokrzycka, M | 0.70 | Litigation call with ES team. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** | 9495346573 | **Page 27** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/11/2022 | Mokrzycka, M | 0.90 | Call with NRF team regarding ongoing issues. |
| 02/11/2022 | Mokrzycka, M | 7.80 | Review exhibits and rename and organize them (6.2) various communication with E. Wolf and ES regarding same (1.6). |
| 02/11/2022 | Mokrzycka, M | 0.40 | Draft notice of hearing and file the same (.3) emails with J. Boland regarding same (.1). |
| 02/11/2022 | Mokrzycka, M | 0.30 | Call with JPMorgan regarding hearing on application. |
| 02/11/2022 | Mokrzycka, M | 0.70 | Call with management. |
| 02/11/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 02/11/2022 | Searfoorce, R | 1.20 | Review correspondence with ▮▮▮▮▮▮▮▮ |
| 02/11/2022 | Torres, M | 6.70 | Preparation of exhibits for use at trial. |
| 02/11/2022 | Trahan, P | 6.20 | Review proposed trial exhibits (0.6); confer with expert on needed trial exhibits (0.1); confer with visuals consultant regarding trial exhibits (1.0); cross-firm litigation call (1.0); confer with JMP on sealing hearing (0.5); call with all counsel regarding trial issues (0.5); confer with team regarding exhibit issues (1.0); litigation team trial planning call (1.0); call with team regarding joint pretrial statement (0.5). |
| 02/11/2022 | Trahan, P | 2.00 | Team strategy call (1.0); management call (1.0). |
| 02/11/2022 | Wolf, E | 0.50 | Confer with P. Trahan regarding finalizing exhibit list. |
| 02/11/2022 | Wolf, E | 0.50 | Confer with ERCOT regarding exhibit objections. |
| 02/11/2022 | Wolf, E | 0.70 | Confer with litigation and bankruptcy colleagues regarding trial strategy. |
| 02/11/2022 | Wolf, E | 5.10 | Finalize exhibits to be served to opposing parties. |
| 02/11/2022 | Adams, K | 0.50 | Review exhibit list for adversary proceeding; prepare chart for checklist of exhibits. |
| 02/11/2022 | Adams, K | 1.50 | Review native exhibits; prepare slipsheets for same. |
| 02/11/2022 | Adams, K | 9.50 | Prepare exhibits for uploading to FTP site. |
| 02/11/2022 | Agrons, J | 0.30 | (.3) Emails regarding JPM credit card program. |
| 02/11/2022 | Boland, J | 0.60 | Attend all hands pre-trial litigation meet and conference call with all counsel (.6). |
| 02/11/2022 | Boland, J | 0.10 | Emails with ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ (.1). |
| | | | Attend to numerous additional emails regarding witness and exhibit |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 28 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/11/2022 | Boland, J | 0.40 | matters (.4). |
| 02/11/2022 | Boland, J | 0.60 | Call with C. Kearns and L. Strubeck regarding BSCEC, advisory committee and related matters (.6). |
| 02/11/2022 | Boland, J | 0.20 | Review advisory committee letter and emails regarding same (.2). |
| 02/11/2022 | Boland, J | 0.10 | Review ███████████████████ and correspondence (.1). |
| 02/11/2022 | Boland, J | 0.10 | Emails with S. Schultz regarding board meeting matters (.1). |
| 02/11/2022 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding weekly UCC call (.1). |
| 02/11/2022 | Boland, J | 0.10 | Review CNO for BSCEC motion and emails with M. Mokrzycka regarding same (.1). |
| 02/11/2022 | Boland, J | 0.10 | Emails with L. Smith and M. Mokrzycka regarding NRF fee statement matters (.1). |
| 02/11/2022 | Boland, J | 0.20 | Various emails with M. Boldt regarding briefing matters and numerous follow ups regarding same and other trial matters (.2). |
| 02/11/2022 | Boland, J | 0.20 | Emails with client regarding credit card implementation update (.1); emails with K. St. George and F. Murphy regarding same (.1). |
| 02/11/2022 | Boland, J | 0.10 | Emails with Davis Polk team regarding sealing hearing on JPMS hearing (.1). |
| 02/11/2022 | Boland, J | 0.50 | Call with J. Surdoval regarding case updates and action items (.3); analysis ███████████ from H. O'Neil (.1); analysis of draft management meeting agenda (.1). |
| 02/11/2022 | Boland, J | 0.10 | Various emails with L. Strubeck regarding ███████████ (.1). |
| 02/11/2022 | Boland, J | 0.20 | Call with K. St. George regarding credit card matters (.1); call with J. Copeland regarding same (.1). |
| 02/11/2022 | Boland, J | 2.70 | Emails with Z-Axis regarding budgeting matters (.1); emails with L. Smith regarding trial logistics (.1); attend trial graphics update call (1.2); various emails regarding de-designation matters (.1); attend internal litigation call (.6); attend portion of cross-firm litigation call (.4); analysis of ERCOT markup of pretrial stipulation (.1); emails with M. Boldt regarding witness list matters (.1). |
| 02/11/2022 | Boland, J | 0.30 | Call with P. Trahan, M. Mokrzycka and Davis Polk team regarding retention hearing logistics (.3). |
| 02/11/2022 | Boland, J | 0.20 | Call with L. Strubeck regarding BSCEC matters (.2). |
| 02/11/2022 | Boland, J | 1.00 | Follow up emails regarding ███████████ and review revised letter in respect of same (.2); emails with client regarding ███ ███████████ (.1); attend NRF/OMM strategy call (.7). |
| 02/11/2022 | Boland, J | 0.10 | Emails with K. Lippman regarding 2004 matters (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 29** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/11/2022 | Boland, J | 0.60 | Attend management and professionals call (.6). |
| 02/11/2022 | Boland, J | 0.20 | Correspondence with A. Alonzo regarding hearing date (.1); call with A. Alonzo regarding same and follow up call with M. Mokrzycka regarding same (.1). |
| 02/11/2022 | Boland, J | 0.10 | Review draft notice of hearing on JPMS retention application (.1). |
| 02/11/2022 | Bruner, B | 2.90 | Communications with NRF team regarding case status, revise trial outline, and review expert reports in connection with the same. |
| 02/12/2022 | Wolf, E | 3.70 | Review and revise stamped exhibits to be served on other parties. |
| 02/12/2022 | Wolf, E | 1.80 | Review documents produced by PUCT and identify any to be added to amended exhibit list. |
| 02/12/2022 | Trahan, P | 0.70 | Confer with team on issues relating to trial exhibits. |
| 02/12/2022 | Mokrzycka, M | 4.80 | Review, annotate, and file exhibits for the trial (4.6) and numerous emails with E. Wolf and the team (.2). |
| 02/12/2022 | Mokrzycka, M | 0.20 | Numerous emails regarding stipulations for trial. |
| 02/12/2022 | Mokrzycka, M | 1.80 | Additional filings of exhibits (1.5) and follow up call with P. Trahan (.3). |
| 02/12/2022 | Mokrzycka, M | 0.20 | Emails with P. Segrest regarding ███████ (.2). |
| 02/12/2022 | Bruner, B | 2.50 | Revise opening outline and and communications with NRF team regarding the same. |
| 02/12/2022 | Boland, J | 0.10 | Emails with H. O'Neil regarding ███████ (.1). |
| 02/12/2022 | Boland, J | 0.10 | Emails with D. Schaible regarding retention issues (.1). |
| 02/12/2022 | Boland, J | 0.20 | Emails with S. Statham regarding JPMS hearing (.1); review amended notice of hearing regarding same and emails thereto (.1). |
| 02/12/2022 | Boland, J | 0.60 | Various emails with advisory board regarding recommendation and related presentation to board (.1); emails with M. Mokrzycka regarding same (.1); call with C. Kearns regarding board materials and emails thereto (.2); emails with NRF team regarding board materials and plan considerations (.1); emails with L. Smith regarding board material review (.1). |
| 02/12/2022 | Boland, J | 0.80 | Various emails with litigation team and ES regarding ERCOT trial matters (incl. exhibit issues, etc.) (.5); emails with L. Strubeck regarding trial logistics (.1); various emails with N. Hendrix regarding de-designation matters (.2). |
| 02/12/2022 | Adams, K | 5.00 | Prepare exhibits for upload to FTP site (3.5); upload exhibits to FTP site (1.5) |
| 02/13/2022 | Wolf, E | 3.00 | Finalize exhibits to be filed and upload as-filed copies of exhibits to FTP site to share internally. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 30 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/13/2022 | Trahan, P | 1.60 | Team call regarding trial strategy and planning (1.3); address exhibit issues (0.3). |
| 02/13/2022 | Tashman, E | 3.20 | Review of ███████████ (3.0); distribution of same (.2). |
| 02/13/2022 | Mokrzycka, M | 5.80 | Review and file exhibits and confer with team. |
| 02/13/2022 | Mokrzycka, M | 1.70 | Review opening statement and provide comments. |
| 02/13/2022 | Kimball-Stanley, A | 1.10 | Finalize draft transaction summary term sheet and review working group correspondence related to same. |
| 02/13/2022 | Kimball-Stanley, A | 0.40 | Review working group correspondence and draft agenda. |
| 02/13/2022 | Copeland, J | 5.80 | Review (.7) and revise (1.4) opening statement and correspondence regarding same; review and revise list of witnesses and topics (.5); conferences and emails with. M. Mokrzycka regarding open issues (.8); work on order of proof (2.4);. |
| 02/13/2022 | Bruner, B | 0.20 | Review revisions to opening outline and communications with NRF team regarding the same. |
| 02/13/2022 | Boland, J | 0.30 | Analysis of transcript regarding ██████████ (.1); emails with P. Segrest regarding ██████████ and emails to P. Trahan regarding same (.1); analysis of correspondence from L. Strubeck regarding Storm Uri matters (.1). |
| 02/13/2022 | Boland, J | 0.10 | Analysis of draft ██████████ from B. Collet (.1). |
| 02/13/2022 | Boland, J | 0.40 | Review and revise draft board materials and emails thereto (.3); emails with BRG team regarding same (.1). |
| 02/13/2022 | Boland, J | 0.40 | Emails regarding trial visual matters (.1); review and consider witness order and annotations (.2); emails regarding production update (.1). |
| 02/13/2022 | Boland, J | 0.30 | Review UST objection to sealing and emails thereto (.3). |
| 02/14/2022 | Greendyke, W | 0.20 | Review and analyze Brazos Bankruptcy Advisory Committee report sent by Lou Strubeck (0.20). |
| 02/14/2022 | Israelson, A | 0.20 | Build and prepare secure FTP site requested by E.Wolf. |
| 02/14/2022 | Israelson, A | 3.00 | Build and draft Discovery Process Memorandum for case collection and productions. |
| 02/14/2022 | Kearns, D | 3.00 | Participate in conference call discussing pending trial and appeal (0.6); review ██████████ (2.6). |
| 02/14/2022 | Kimball-Stanley, A | 0.30 | Review working group correspondence and coordinate issues related to same. |
| 02/14/2022 | Kimball-Stanley, A | 0.80 | Review ██████████. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 31** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/14/2022 | Mokrzycka, M | 1.00 | Litigation call with OMM and ES teams regarding trial. |
| 02/14/2022 | Mokrzycka, M | 0.40 | Call with ERCOT regarding 2004 Notice. |
| 02/14/2022 | Mokrzycka, M | 1.80 | Revisions to witness and exhibit and file additional exhibits. |
| 02/14/2022 | Mokrzycka, M | 1.50 | Call with NRF team regarding ongoing issues. |
| 02/14/2022 | Mokrzycka, M | 0.90 | Call with adversary parties regarding trial logistics. |
| 02/14/2022 | Peirce, S | 1.00 | NRF meeting regarding status and strategy. |
| 02/14/2022 | Peirce, S | 1.20 | Make changes to memo regarding █████████ ████████ and reply to response and send to Jason Boland. |
| 02/14/2022 | Peirce, S | 0.20 | Comment on CoServ and Tri-County scheduling order. |
| 02/14/2022 | Rosenzweig, D | 1.40 | Correspondence E. Tashman regarding ████████ █████ (0.1); review precedent offering memo regarding same (0.8); correspondence E. Tashman regarding call regarding same (0.1). |
| 02/14/2022 | Searfoorce, R | 1.10 | Review Sandy Creek documents (.7); meet with Josh Agrons to discuss ████████████████ (.4) |
| 02/14/2022 | Searfoorce, R | 0.30 | Review correspondence with Sandy Creek noteholders' counsel. |
| 02/14/2022 | Tashman, E | 2.50 | Calls, emails regarding ██████████, emails regarding ██████████ |
| 02/14/2022 | Trahan, P | 2.00 | Team strategy call (1.0); management call (1.0). |
| 02/14/2022 | Trahan, P | 6.50 | Confer with ERCOT about our 2004 requests (0.5); confer with team on outstanding trial exhibit issues (1.5); confer with team on issues relating to Bivens as a witness and her deposition testimony and exhibits (0.5); litigation team call (1.0); call with all counsel regarding trial coordination (1.0); review exhibits and materials for trial examinations (2.0). |
| 02/14/2022 | Wolf, E | 0.50 | Meet and confer call with ERCOT. |
| 02/14/2022 | Wolf, E | 1.40 | Confer with litigation and bankruptcy colleagues regarding upcoming trial. |
| 02/14/2022 | Wolf, E | 0.20 | Confer with M. Boldt regarding errata sheets. |
| 02/14/2022 | Wolf, E | 0.60 | Review and revise Brazos trial exhibits. |
| 02/14/2022 | Wolf, E | 0.90 | Confer with litigation colleagues regarding ERCOT's asserted objections to Debtor's exhibits. |
| 02/14/2022 | Wolf, E | 0.80 | Confer with litigation colleagues regarding trial strategy. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** | 9495346573 | **Page 32** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| | | | |
|---|---|---|---|
| 02/14/2022 | Wolf, E | 2.60 | Review ERCOT and Brazos exhibits and identify exhibits that may be de-designated. |
| 02/14/2022 | Franklin, J | 0.30 | Emails regarding ERCOT request to expedite appeal. |
| 02/14/2022 | Agrons, J | 0.40 | (.4) Telephone conference with J. Boland regarding ███████████████ |
| 02/14/2022 | Boland, J | 1.00 | Various emails regarding board matters and ███████████████ (.5); review and update board minutes and emails thereto (.5). |
| 02/14/2022 | Boland, J | 0.60 | Call with Davis Polk team regarding JPMS matters (.5); emails with J. Eppich regarding JPMS hearing (.1). |
| 02/14/2022 | Boland, J | 0.10 | Call with L. Mendiola regarding trial prep matters (.1). |
| 02/14/2022 | Boland, J | 0.10 | Emails regarding ██████████████ (.1). |
| 02/14/2022 | Boland, J | 0.20 | Emails with J. Sharret regarding weekly UCC call (.1); emails from M. Troy regarding update (.1). |
| 02/14/2022 | Boland, J | 0.50 | Attend BSCEC call with J. Agrons, H. O'Neil and L. Strubeck (.5). |
| 02/14/2022 | Boland, J | 0.90 | Attend NRF/OMM update and strategy call (.8); emails with L. Strubeck regarding status update for hearing and emails thereto (.1). |
| 02/14/2022 | Boland, J | 2.10 | Review revised witness annotations chart and emails thereto (.3); various emails with P. Segrest and N. Hendrix and S. Peirce regarding co-op claim objections (.2); attend litigation strategy call (.8); emails with J. Franklin regarding Fifth Circuit briefing matters (.1); emails with team regarding co-op claim trial (.1); emails from S. Schinfeld regarding visuals (.1); emails regarding J. Ross de-designation request (.1); numerous emails regarding trial logistics (.2); emails with H. O'Neil regarding trial attendance (.1); various follow up emails regarding de-designation matters and updates (.1). |
| 02/14/2022 | Boland, J | 0.90 | Emails with J. Schlant regarding hedging matters (.1); attend hedging call with UCC team (.8). |
| 02/14/2022 | Boland, J | 0.20 | Review and revise witness and exhibit list for JPMS hearing and emails thereto (.2). |
| 02/14/2022 | Boland, J | 0.20 | Numerous emails with L. Smith and M. Mokrzycka regarding JPMS retention hearing (.2). |
| 02/14/2022 | Boland, J | 0.50 | Preparation of draft reply to JPMS retention application and emails thereto (.5). |
| 02/14/2022 | Boland, J | 0.20 | Call with J. Agrons regarding ██████████████ (.1). |
| 02/14/2022 | Boland, J | 0.40 | Attend meet/confer with K. Lippman, P. Trahan and M. Mokrzycka regarding 2004s and follow up with NRF team regarding same (.4). |
| 02/14/2022 | Boland, J | 0.80 | Attend management and professionals team call (.8). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | **Page 33** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/14/2022 | Boland, J | 0.10 | Various emails regarding ███████████████ (.1). |
| 02/14/2022 | Boland, J | 0.10 | Analysis of claims register and emails with Stretto regarding same in light of Calpine inquiry (.1). |
| 02/14/2022 | Boland, J | 0.10 | Emails with P. Garg regarding JPMS hearing preparation (.1). |
| 02/14/2022 | Boland, J | 0.30 | Review and revise January board minutes and emails with P. Segrest regarding same (.3). |
| 02/14/2022 | Bruner, B | 5.30 | Participate in NRF team call (1.0); analysis of expert reports and review and revise trial outline (3.3). |
| 02/14/2022 | Copeland, J | 2.30 | NRF-OMM call regarding status of open issues (.9); partial call with management team regarding status and next steps (.6); partial call with FTI, BRG, and Kramer Levin regarding hedging issues (.8). |
| 02/14/2022 | Copeland, J | 8.20 | Call with Eversheds regarding litigation issues (.8); partial all-parties call regarding pretrial issues (.2); Count 6 and 7 subgroup call and review of related materials and correspondence (1.1); further review potential exhibits and materials in connection with trial preparation (.7); further consider outline of bankruptcy and other issues and related trial preparation (3.8) and revise witness and proof materials (.8); review potential exhibits and other materials in connection with trial (.8). |
| 02/14/2022 | Copeland, J | 0.10 | Correspondence regarding Rule 2004 examination issues. |
| 02/14/2022 | Franklin, J | 1.00 | Participate in meeting regarding preparation for trial on ERCOT claim. |
| 02/14/2022 | Franklin, J | 0.80 | Participate in meeting with management and advisors. |
| 02/14/2022 | Franklin, J | 0.10 | Teleconference with L. Harris regarding ERCOT request to expedite appeal. |
| 02/15/2022 | Copeland, J | 7.00 | Z-Axis call regarding presentation to court (1.0); pre-conference call regarding objections (.7); status conference re: pretrial matters (1.3); further review (.8) and revise (1.9) trial outline, and review of related exhibits, filings, and other materials (.8); conferences and correspondence with M. Mokrzycka and others regarding litigation and other projects (.5). |
| 02/15/2022 | Greendyke, W | 1.30 | Attend (by video) and monitor pre-trial hearings in ERCOT adversary (1.30). |
| 02/15/2022 | Kimball-Stanley, A | 1.80 | Prepare for and participate on working group call to review potential adjustment mechanism. |
| 02/15/2022 | Kimball-Stanley, A | 1.20 | Draft ███████████████. |
| 02/15/2022 | McGinley, S | 0.60 | Conference with E. Wolf to discuss action items for trial preparation. |
| 02/15/2022 | Mokrzycka, M | 1.10 | Call with graphics team. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 34 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/15/2022 | Mokrzycka, M | 0.60 | Internal pre-trial conference call. |
| 02/15/2022 | Mokrzycka, M | 4.90 | Prepare for hearing and confer with P. Trahan regarding pre-trial conference (2.9) and attend the hearing (2). |
| 02/15/2022 | Searfoorce, R | 1.00 | Calls with Josh Agrons and Jason Boland regarding ███████ ████████████████ |
| 02/15/2022 | St. George, K | 0.30 | Various communications with J. Copeland regarding the Commercial Card Agreement and Termination Motion. |
| 02/15/2022 | Tashman, E | 1.50 | Revisions to ████████. |
| 02/15/2022 | Tashman, E | 1.30 | Conference call regarding ████████████████████████. |
| 02/15/2022 | Trahan, P | 1.50 | Portion of travel from Houston to Austin from pretrial hearing. |
| 02/15/2022 | Trahan, P | 7.50 | Prepare materials for pretrial conference (2.0); confer with all counsel re: outstanding issues for pretrial conference (1.0); confer with team in preparation for pretrial conference (1.5); attend pretrial conference (2.0); confer with visuals consultant regarding trial demonstratives (0.5); confer with committee regarding pretrial and witness issues (0.5). |
| 02/15/2022 | Wolf, E | 0.60 | Confer with litigation team in advance of pretrial hearing. |
| 02/15/2022 | Wolf, E | 1.90 | Review and revise exhibit list to reflect docket numbers and objections asserted by ERCOT. |
| 02/15/2022 | Wolf, E | 5.30 | Review documents filed under seal and note potential reasons for de-designating. |
| 02/15/2022 | Agrons, J | 0.30 | Emails with client regarding energy consultant invoice and W-9 request. |
| 02/15/2022 | Boland, J | 0.90 | Preparation with team in advance of hearing (.3); attend all-hands call with all counsel regarding pre-trial matters (.6). |
| 02/15/2022 | Boland, J | 0.20 | Research ████████████████ and emails with Davis Polk regarding same (.2). |
| 02/15/2022 | Boland, J | 1.40 | Travel to Waco to board meetings (1.4) (billed at half time). |
| 02/15/2022 | Boland, J | 3.20 | Attend hearing and post-hearing debrief (3.2). |
| 02/15/2022 | Boland, J | 0.20 | Additional time for extended board meeting planning call with professionals and management team (.2). |
| 02/15/2022 | Boland, J | 0.10 | Call with S. Statham regarding JPMS retention matters (.1). |
| 02/15/2022 | Boland, J | 0.20 | Call with J. Agrons and R. Searfoorce regarding ████████████ (.2). |
| 02/15/2022 | Boland, J | 2.10 | Call with C. Kearns regarding board materials (.1); attend portions of board walk through to finalize materials (2.0). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 35 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| 02/15/2022 | Boland, J | 0.20 | Review ███████████████████ and emails with E. Moskowitz regarding same (.2). |
|---|---|---|---|
| 02/15/2022 | Boland, J | 0.50 | Attend pre-trial strategy call with Eversheds team (.5). |
| 02/15/2022 | Boland, J | 0.70 | Conference with M. Mokrzycka regarding witness and exhibit list matters (.1); follow-up emails with N. Hendrix regarding de-designation matters (.1); preliminary review of memo from S. Peirce regarding ███████████████ raised in same and emails to P. Segrest regarding same (.4); emails with trial consultant regarding logistics (.1). |
| 02/15/2022 | Boland, J | 0.10 | Follow-up emails with JPMS team regarding structuring strategy call (.1). |
| 02/15/2022 | Boland, J | 0.30 | Numerous emails with K. St. George and J. Copeland regarding credit card status (.3). |
| 02/15/2022 | Bruner, B | 2.30 | Participation in status conference (1.0); communications with NRF team regarding trial preparation (.3); and further analysis of expert reports and deposition transcriptions for trial outline (1.0). |
| 02/15/2022 | Copeland, J | 0.50 | Review US Trustee objection to sealing (.2) and draft brief insert regarding same (.2); further revise response to US Trustee sealing objection (.1). |
| 02/15/2022 | Copeland, J | 0.70 | Correspondence and attention to credit-card motions. |
| 02/16/2022 | Mokrzycka, M | 0.20 | Emails with Dan Schmidt regarding ERCOT's ████████████ ███████████████ |
| 02/16/2022 | Mokrzycka, M | 0.40 | Breakfast meeting with team to discuss the board meeting. |
| 02/16/2022 | Mokrzycka, M | 6.00 | Prepare and attend the board meeting. |
| 02/16/2022 | Mokrzycka, M | 0.60 | Review reply to the US Trustee's objection. |
| 02/16/2022 | Searfoorce, R | 1.10 | Correspondence regarding and draft Confidentiality Agreement. |
| 02/16/2022 | Tashman, E | 0.40 | Emails with Bill Collet regarding ███████████. |
| 02/16/2022 | Tashman, E | 2.20 | Review and revisions to ████████████. |
| 02/16/2022 | Tashman, E | 0.80 | Assembling formation documents for ██████████████. |
| 02/16/2022 | Trahan, P | 6.00 | Litigation team meeting (1.0); review exhibit issues (1.0); prepare trial outlines (2.5); review documents in relation to same (1.0); confer with client on document production issues (0.5). |
| 02/16/2022 | Trahan, P | 0.50 | Team meeting (0.5). |
| 02/16/2022 | Wolf, E | 2.80 | Draft evidence refresher for litigation team. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 36 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| 02/16/2022 | Wolf, E | 5.60 | Review objections asserted by ERCOT to Debtor's trial exhibits and locate Bates-labeled versions of objected-to exhibits. |
|---|---|---|---|
| 02/16/2022 | Wolf, E | 1.00 | Confer with litigation colleagues regarding trial strategy. |
| 02/16/2022 | Wolf, E | 0.40 | Confer with P. Trahan regarding exhibits and trial strategy. |
| 02/16/2022 | Mokrzycka, M | 0.60 | Review and revise argument outline for hearing on application to employ. |
| 02/16/2022 | Boland, J | 0.10 | Correspondence with O. Pinkas (.1). |
| 02/16/2022 | Boland, J | 0.10 | Analysis of Wilmington joinder to UCC de-designation motion (.1). |
| 02/16/2022 | Boland, J | 1.50 | Return to Houston from Waco board meetings (1.5) [billed at half time]. |
| 02/16/2022 | Boland, J | 7.10 | Strategy meeting with team in advance of board meeting (1.5); attend executive session board meeting (5.3); de-brief session following board meeting (0.3). |
| 02/16/2022 | Bruner, B | 1.40 | Communications with Maria Mokrzycka regarding ▉▉▉▉▉▉ (.2); research regarding ▉▉▉▉▉▉ with Jamie Copeland regarding the same (.7); review and revise opening outline (.2); review and revise trial outline (.3). |
| 02/16/2022 | Copeland, J | 6.70 | Litigation call with Eversheds (1.0); correspondence and calls with M. Mokrzycka and others regarding litigation and other issues (.8); Count 6 & 7 subgroup preparation call with Dr. Scott (2.1); review and revise trial outline and attention to correspondence regarding same (2.6); consider issues in connection with potential trial briefing (.2); logistics and issues regarding research issues in connection with litigation (.5); review and revise opening statement, and emails with litigation team regarding same (.5). |
| 02/16/2022 | Copeland, J | 1.20 | Review and revise reply in support of JPM sealing motion and attention to related emails and communications. |
| 02/16/2022 | Copeland, J | 0.60 | Review board materials and related correspondence. |
| 02/16/2022 | Franklin, J | 1.00 | Attend meeting regarding preparation for trial on ERCOT claim. |
| 02/16/2022 | Gerhart, P | 1.50 | AUDIT RESEARCH - Receipt and review of audit inquiry for FYE 12/31/2021; research timekeepers and request any pertinent information for an audit response letter; receipt and review of responses accordingly. |
| 02/16/2022 | Kearns, D | 0.80 | Participate in conference call discussing pending trial and appeal. |
| 02/16/2022 | Kimball-Stanley, A | 0.40 | Coordinate issues related to ▉▉▉▉▉▉. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 37 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/16/2022 | Kimball-Stanley, A | 2.30 | Review draft presentation for ▮▮▮▮▮ and provide comments on same. |
| 02/16/2022 | McGinley, S | 8.10 | Analyze exhibit lists submitted by all parties in preparation for trial. |
| 02/17/2022 | Greendyke, W | 1.50 | Attend (by video) and monitor bankruptcy court hearings on JPM employment application and Brazos Motion to Seal (1.50). |
| 02/17/2022 | Israelson, A | 0.20 | Review and assess last bates numbering in the database for manual production requested by E.Wolf. |
| 02/17/2022 | Kimball-Stanley, A | 0.80 | Prepare for and participate on call with financial advisor regarding ▮▮▮▮▮ and review email correspondence related to same. |
| 02/17/2022 | Kimball-Stanley, A | 4.40 | Prepare for and participate on working group presentation of ▮▮▮▮▮. |
| 02/17/2022 | Kimball-Stanley, A | 0.70 | Review issues related to securitization timing and structure and discuss same with J. Boland. |
| 02/17/2022 | Kimball-Stanley, A | 1.20 | Review securitization summary materials provided to Members. |
| 02/17/2022 | McGinley, S | 0.70 | Draft memorandum summarizing initial ▮▮▮▮▮ |
| 02/17/2022 | McGinley, S | 0.30 | Analyze exhibit lists submitted by all parties in preparation for trial. |
| 02/17/2022 | Mokrzycka, M | 1.10 | Attend hearing on application to employ JP Morgan. |
| 02/17/2022 | Mokrzycka, M | 0.50 | Call with NRF team. |
| 02/17/2022 | Mokrzycka, M | 0.50 | Call with RUS representatives. |
| 02/17/2022 | Mokrzycka, M | 0.50 | Meeting with Co-Op Members. |
| 02/17/2022 | Mokrzycka, M | 1.10 | Attend meeting with graphic team for the trial. |
| 02/17/2022 | Searfoorce, R | 0.80 | Draft and correspondence regarding ▮▮▮▮▮ |
| 02/17/2022 | Searfoorce, R | 0.20 | Correspondence regarding conference call with RUS counsel. |
| 02/17/2022 | Searfoorce, R | 1.00 | Call with Lou Strubeck, Josh Agrons and Jason Boland regarding prospective ▮▮▮▮▮ |
| 02/17/2022 | Tashman, E | 1.80 | Follow-up call with JP Morgan (1.6), review of emails with JP Morgan (.2). |
| 02/17/2022 | Tashman, E | 2.70 | Structuring meeting with working group. |
| 02/17/2022 | Tashman, E | 1.10 | Review of ▮▮▮▮▮, preparation for working group meeting. |
| 02/17/2022 | Trahan, P | 0.50 | Consultant meeting (0.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | Invoice Number | 9495346573 | Page 38 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 02/17/2022 | Trahan, P | 0.50 | Regular meeting with co-ops counsel (0.5). |
| 02/17/2022 | Trahan, P | 8.00 | Prepare outline for K. Bordovsky's trial testimony (2.0); prepare outline for D. Kueker's testimony (1.0); meet with visual consultant (1.0); hearing on de-designations and JPM motion (1.5); address discovery issues (1.0); review evidentiary issues concerning exhibits (1.5). |
| 02/17/2022 | Wolf, E | 3.40 | Review and revise evidence refresher for litigation team. |
| 02/17/2022 | Wolf, E | 2.20 | Review and revise debtor trial exhibit list. |
| 02/17/2022 | Wolf, E | 2.40 | Locate and stamp new exhibits to be filed. |
| 02/17/2022 | Agrons, J | 1.30 | (1.0) Prepare for and attend conference call with J. Boland and R. Searfoorce regarding ▮▮▮▮▮▮▮▮▮ and other issues ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; (.3) email with H. O'Neil regarding Sandy Creek ▮▮▮▮▮▮▮▮▮. |
| 02/17/2022 | Boland, J | 0.10 | Analysis of draft monthly condemnation report (.1). |
| 02/17/2022 | Boland, J | 0.60 | Attend update call with RUS advisors (.6). |
| 02/17/2022 | Boland, J | 0.50 | Call with J. Copeland regarding plan matters and next steps (.5). |
| 02/17/2022 | Boland, J | 0.10 | Emails with BRG team regarding fee chart (.1). |
| 02/17/2022 | Boland, J | 0.10 | Analysis of ▮▮▮▮▮▮ update (.1). |
| 02/17/2022 | Boland, J | 0.50 | Attend co-op counsel call (.5). |
| 02/17/2022 | Boland, J | 0.40 | Call with O. Pinkas regarding BSCEC (.4). |
| 02/17/2022 | Boland, J | 0.60 | Call with J. Agrons, R. Searfoorce and L. Strubeck regarding BSCEC matters (.6). |
| 02/17/2022 | Boland, J | 0.30 | Various emails with client team regarding plan construct matters (.3). |
| 02/17/2022 | Boland, J | 0.60 | Emails with J. Eppich and L. Strubeck regarding Fifth Circuit appeal (.1); numerous emails with Eversheds team regarding trial matters (.4); emails with M. Kandestin regarding de-designation matters (.1). |
| 02/17/2022 | Boland, J | 0.20 | Correspondence with client team regarding hearing attendance (.1); emails with N. Bello regarding hearing (.1). |
| 02/17/2022 | Boland, J | 0.10 | Emails with K. Hansen and H. O'Neil regarding PPA matters (.1). |
| 02/17/2022 | Boland, J | 3.20 | Review various pleadings in advance of JPMS retention hearing and prepare for hearing (1.5); attend hearing (1.7). |
| 02/17/2022 | Boland, J | 0.20 | Review revised draft confidentiality agreement and emails thereto with R. Searfoorce (.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | | **Invoice Number** 9495346573 | **Page 39** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| 02/17/2022 | Boland, J | 0.60 | Attend call with A. Kimball-Stanley regarding plan structuring matters (.6). |
|---|---|---|---|
| 02/17/2022 | Boland, J | 0.30 | Emails with UCC team regarding Koch settlement call (.1); call with K. Lippman (and N. Hendrix) regarding de-designation order (.2). |
| 02/17/2022 | Boland, J | 0.30 | Various emails with L. Strubeck, P. Fozzard and client team regarding RUS call (.2); analysis of co-op call agenda (.1). |
| 02/17/2022 | Boland, J | 0.70 | Attend BRG and lawyers strategy call (and follow up call with sub-group of team regarding trial and hearing matters) (.7). |
| 02/17/2022 | Boland, J | 0.20 | Review and revise draft audit response (.2). |
| 02/17/2022 | Bruner, B | 0.50 | Review revised trial outlines and attention to communications regarding the same, and communications with Maria Mokrzycka regarding board meeting and case updates. |
| 02/17/2022 | Copeland, J | 0.50 | Call with co-op professionals regarding board meeting. |
| 02/17/2022 | Copeland, J | 0.40 | Call with BRG-NRF-OMM regarding status and next steps. |
| 02/17/2022 | Copeland, J | 5.60 | Z-Axis call regarding presentation (.8); further review presentation materials and scripts (.4) and work on potential revisions (.4); conferences and correspondence with M. Mokrzycka and others regarding litigation and bankruptcy case issues (.8); further review and revise trial outline (1.2) and review trial materials related thereto (.5); attend hearing regarding de-designation and sealing issues (1.5). |
| 02/17/2022 | Gerhart, P | 1.00 | AUDIT RESPONSE LETTER - Review attorney responses pursuant to client audit request letter; prepare audit response letter and forward to audit response committee and billing partner for approval and distribution. |
| 02/18/2022 | Franklin, J | 1.00 | Participate in meeting regarding preparation for trial on ERCOT claim. |
| 02/18/2022 | Gerhart, P | 0.50 | AUDIT RESPONSE LETTER - Review attorney responses pursuant to client audit request letter; prepare audit response letter and forward to audit response committee and billing partner for approval and distribution. |
| 02/18/2022 | Kimball-Stanley, A | 1.20 | Prepare for and participate on call to review issues related to ▮▮▮▮▮▮▮▮ |
| 02/18/2022 | McGinley, S | 0.30 | Draft memorandum summarizing initial analysis of Tri-County Electric Cooperative, Inc and CoServ Electric's claim objections. |
| 02/18/2022 | Mokrzycka, M | 0.90 | Litigation call. |
| 02/18/2022 | Mokrzycka, M | 2.80 | Met with consultant and attend training with consultant. |
| 02/18/2022 | Mokrzycka, M | 0.90 | Call with NRF and OMM team regarding ongoing issues. |
| 02/18/2022 | Mokrzycka, M | 1.50 | Attend management call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | Invoice Number | 9495346573 | Page 40 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 02/18/2022 | Romero, S | 0.40 | Prepare audit response. |
| 02/18/2022 | Searfoorce, R | 0.60 | Revise and correspondence regarding Barclays confidentiality agreement. |
| 02/18/2022 | Searfoorce, R | 2.00 | Review ███████████████; conference call with Foley and BRG regarding ███████. |
| 02/18/2022 | Tashman, E | 2.10 | Work with JP Morgan to prepare ███████████ (1.9), review of emails regarding same (.2). |
| 02/18/2022 | Tashman, E | 1.10 | Small group call regarding ████████. |
| 02/18/2022 | Trahan, P | 6.40 | Review client documents for supplementing discovery (1.0); confer with client concerning same (0.5); confer with opposing counsel concerning same (0.3); review exhibit issues (0.8); provide input on trial tech and trial logistics (0.5); trial team call (1.0); prep C. Karnei (1.0); prep D. Kueker (1.3). |
| 02/18/2022 | Trahan, P | 2.30 | Team strategy call (1.0); management status and strategy call (1.3). |
| 02/18/2022 | Wolf, E | 0.50 | Review and revise evidence refresher document for trial. |
| 02/18/2022 | Wolf, E | 0.60 | Confer with litigation colleagues regarding upcoming trial. |
| 02/18/2022 | Wolf, E | 0.70 | Review ERCOT objections to trial exhibits and note possible responses thereto. |
| 02/18/2022 | Wolf, E | 6.40 | Review and revise debtor exhibit list. |
| 02/18/2022 | Franklin, J | 1.50 | Participate in meeting with management and advisors. |
| 02/18/2022 | Agrons, J | 1.00 | (.70) Attend conference call with H. O'Neil and the ███████ ████████ (.3) telephone conference with R. Seafoorce regarding ████. |
| 02/18/2022 | Boland, J | 0.40 | Attend call with UCC team regarding Koch settlement motion (.4). |
| 02/18/2022 | Boland, J | 0.40 | Attend call with H. O'Neil regarding BSCEC matters (.4). |
| 02/18/2022 | Boland, J | 0.20 | Review and consider fee tracker from J. Schlant and emails with small group team regarding same (.2). |
| 02/18/2022 | Boland, J | 0.80 | Attend NRF/OMM strategy and next steps call (.7); analysis of draft agenda for management call (.1). |
| 02/18/2022 | Boland, J | 0.20 | Emails regarding ERCOT documents (.1); analysis of de-designation correspondence from PUCT counsel (.1). |
| 02/18/2022 | Boland, J | 0.10 | Preliminary review amended United proof of claim and emails thereto (.1). |
| 02/18/2022 | Boland, J | 0.30 | Attend ERCOT call on exhibits (.3). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** 9495346573 | **Page 41** |
| **Matter Description** | Brazos Electric Power Cooperative | | |
| **Matter Number** | 1001157690 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/18/2022 | Boland, J | 1.60 | Attend small group plan discussion call (1.6). |
| 02/18/2022 | Boland, J | 0.40 | Review and revise draft BSCEC letter and emails thereto (.4). |
| 02/18/2022 | Boland, J | 0.80 | Attend all hands litigation call regarding trial preparation (.8). |
| 02/18/2022 | Boland, J | 1.60 | Attend (late) management and professionals call (1.5); call with K. Bordovsky regarding confidentiality agreement matters (.1). |
| 02/18/2022 | Boland, J | 0.10 | Emails with D. Klein regarding confidentiality agreement matters (.1). |
| 02/18/2022 | Boland, J | 0.40 | Emails with M. Mokrzycka regarding trial transcripts (.1); numerous emails regarding ERCOT adversary matters (.3). |
| 02/18/2022 | Bruner, B | 1.20 | Research for ▮▮▮▮▮▮▮▮▮▮▮ and analysis of deposition transcripts for admissions related to the same. |
| 02/18/2022 | Bruner, B | 0.60 | Review deposition transcripts and review and revise trial outlines. |
| 02/18/2022 | Copeland, J | 2.30 | Plan documentation and issues (.7); attend small-group call regarding plan issues (1.6). |
| 02/18/2022 | Copeland, J | 4.50 | Review expert reports and related materials in preparation for trial (1.1); attend partial Dr. Scott prep call (2.2); further review materials in preparation for trial, including ERCOT created materials and other exhibits (.2); litigation call with Eversheds team (.7); review bankruptcy notes for opening statement and revisions to same (.3). |
| 02/18/2022 | Copeland, J | 1.10 | Attend NRF-OMM call regarding status and next steps (.7); partial management call regarding status and next steps (.4). |
| 02/19/2022 | Wolf, E | 0.20 | Confer with litigation and bankruptcy team regarding upcoming trial. |
| 02/19/2022 | Trahan, P | 1.50 | Review J. Clevenger notes and prepare privilege log (1.0); prepare related correspondence (0.5). |
| 02/19/2022 | Mokrzycka, M | 0.30 | Review and confer with J. Copeland regarding opening statement for bankruptcy counts. |
| 02/19/2022 | McGinley, S | 0.30 | Draft memorandum ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 02/19/2022 | Copeland, J | 2.70 | Dr. Scott trial preparation call (2.5); attention to AS issues in opener and brief (.2). |
| 02/19/2022 | Bruner, B | 0.10 | Analysis of cross outlines and attention to communications with team regarding the same. |
| 02/19/2022 | Boland, J | 0.10 | Analysis of draft opening statement on bankruptcy counts (.1). |
| 02/19/2022 | Boland, J | 0.10 | Analysis of correspondence from J. Schlant regarding United's amended proof of claim (.1). |
| 02/19/2022 | Boland, J | 0.30 | Attend to numerous emails regarding ERCOT trial and review ▮▮▮▮▮▮▮▮▮▮ (.2); emails regarding court reporter matters (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | March 25, 2022 | **Invoice Number** | 9495346573 | **Page 42** |
|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 02/19/2022 | Boland, J | 0.50 | Attend to ERCOT trial matters (.5). |
| 02/20/2022 | Wolf, E | 1.50 | Review and revise trial exhibit list. |
| 02/20/2022 | Wolf, E | 2.30 | Review and redact de-designated documents in advance of filing. |
| 02/20/2022 | Wolf, E | 1.50 | Travel to Houston for trial (billed at half time). |
| 02/20/2022 | Trahan, P | 7.00 | Assist in preparation for opening statements (4.0); prepare witness outlines (2.0); review legal issues (1.0). |
| 02/20/2022 | Torres, M | 2.80 | Revise witness and exhibit spreadsheet to include docket entry numbers per defense trial exhibit. |
| 02/20/2022 | Peirce, S | 0.80 | Review and comment on evidence cheat sheet for ERCOT trial. |
| 02/20/2022 | Mokrzycka, M | 0.50 | Call with ES team regarding exhibits. |
| 02/20/2022 | Mokrzycka, M | 0.40 | Call with Emily Wolf regarding de-designation. |
| 02/20/2022 | Mokrzycka, M | 4.60 | Preparation for trial. |
| 02/20/2022 | McGinley, S | 0.70 | Draft ███████████████████████████. |
| 02/20/2022 | Copeland, J | 1.50 | Attend partial prep session (.2); further review reports and related materials for trial (.8) and confer with M. Mokrzycka and others regarding same (.5). |
| 02/20/2022 | Copeland, J | 5.50 | Travel to Houston for trial (HALF TIME). |
| 02/20/2022 | Boland, J | 3.40 | Attend trial preparation session (3.4). |
| 02/20/2022 | Boland, J | 0.90 | Attend to numerous emails focused on trial matters (.5); attend ERCOT trial strategy call (.4). |
| 02/21/2022 | Wolf, E | 12.90 | Prepare for Brazos v. ERCOT trial. |
| 02/21/2022 | Trahan, P | 7.00 | Assist in preparation for opening statements (3.0); prepare witness outlines (2.0); address document exhibit issues (1.0); review outstanding legal issues (1.0). |
| 02/21/2022 | Mokrzycka, M | 9.00 | Preparation for trial, including attending prep session (4.8) and prepare exhibits for the trial (2.5) pull examination binders for witnesses (1.7). |
| 02/21/2022 | Mokrzycka, M | 2.70 | Meet with ES and Christina Ellig regarding presenting power points and review the same (1.6) review and renamed defendant's exhibits (.7) pull new exhibits (.4). |
| 02/21/2022 | Mokrzycka, M | 0.70 | Review ERCOT's objections to exhibits (.3) and prepare notice of Debtor's objection (.3) and file the same (.1). |
| 02/21/2022 | McGinley, S | 3.50 | Draft memorandum ██████████████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 43 |
|---|---|---|---|---|---|

| Matter Description | Brazos Electric Power Cooperative |
|---|---|
| Matter Number | 1001157690 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | ▉▉▉▉▉▉. |
| 02/21/2022 | Israelson, A | 0.30 | Assess Clevenger PDF documents, build and prepare ingestion request for data to be processed into the database. |
| 02/21/2022 | Boland, J | 8.20 | Emails with J. Franklin regarding appeal matters (.1); emails with team regarding trial notebooks (.1); various emails regarding trial outlines (.1); meetings with J. Surdoval regarding trial (.3); hearing preparation (5.5); attend prep session with K. Bordovsky (2.0); analysis of swap analysis (.1). |
| 02/21/2022 | Boland, J | 0.10 | Emails with H. O'Neil regarding BSCEC matters (.1). |
| 02/21/2022 | Boland, J | 0.10 | Emails with coop counsel regarding board presentation follow up (.1). |
| 02/21/2022 | Bruner, B | 0.50 | Communications with Jamie Copeland and NRF team regarding trial and briefing issues and analysis of deposition transcripts related to the same. |
| 02/21/2022 | Greendyke, W | 0.30 | Receive, review, and analyze numerous items of correspondence from NRF legal team regarding preparation for ERCOT trial (0.30). |
| 02/21/2022 | Copeland, J | 6.10 | Review materials in connection with trial (2.6) and related correspondence (.8); attend preparation sessions with all plaintiff professionals (2.7). |
| 02/21/2022 | Copeland, J | 0.50 | Review materials in connection with potential plan issues. |
| 02/22/2022 | Mokrzycka, M | 8.00 | Attend trial. |
| 02/22/2022 | Romero, S | 0.50 | Telephone conference with D. Wendrock regarding ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉. |
| 02/22/2022 | Mokrzycka, M | 0.40 | Draft certificate of no objection regarding removal motion and file the same. |
| 02/22/2022 | McGinley, S | 1.10 | Revise memorandum ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ |
| 02/22/2022 | Searfoorce, R | 1.00 | Review comments to and revise ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉. |
| 02/22/2022 | Trahan, P | 9.50 | Attend trial (8.0); confer with team and committee on trial and strategy (1.5). |
| 02/22/2022 | Wolf, E | 0.40 | Review Karnei deposition exhibits for objections from ERCOT. |
| 02/22/2022 | Wolf, E | 11.50 | Prepare for and attend Brazos v. ERCOT trial. |
| 02/22/2022 | Kearns, D | 8.10 | Observe trial in preparation for appeal from final judgment and email trial team regarding same (7.4); review ERCOT's Motion to Expedite Appeal and begin preparing Opposition (0.7). |
| 02/22/2022 | Greendyke, W | 6.80 | Attend (by video) and monitor opening arguments and first ERCOT witness testimony in ERCOT adversary (6.80). |
| 02/22/2022 | Franklin, J | 0.70 | Review and analyze ERCOT motion to expedite appeal and emails regarding same. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 44 |
|---|---|---|---|---|---|

**Matter Description** Brazos Electric Power Cooperative

**Matter Number** 1001157690

| | | | |
|---|---|---|---|
| 02/22/2022 | Franklin, J | 2.50 | Listen to opening statements and beginning of ERCOT claim trial and emails regarding same. |
| 02/22/2022 | Copeland, J | 7.40 | Help prepare for, and attend, first day of ERCOT Claim trial (6.8); review notes, correspondence, and other materials regarding same (.6). |
| 02/22/2022 | Bruner, B | 6.10 | Participate in ERCOT claim objection trial. |
| 02/22/2022 | Boland, J | 0.20 | Numerous emails regarding BSCEC matters (.2). |
| 02/22/2022 | Boland, J | 11.80 | Preparation of trial materials, attend trial and post-trial debriefing (11.8). |
| 02/23/2022 | Wolf, E | 9.40 | Prepare for and attend Brazos v. ERCOT trial. |
| 02/23/2022 | Trahan, P | 9.00 | Attend trial (8.0); confer with team and Committee on open issues and strategy (1.0). |
| 02/23/2022 | Searfoorce, R | 0.30 | Correspondence regarding Barclays confidentiality agreement. |
| 02/23/2022 | Searfoorce, R | 0.30 | Review 2009 presentation regarding Brazos investment in Sandy Creek. |
| 02/23/2022 | Mokrzycka, M | 7.00 | Preparation and attend trial. |
| 02/23/2022 | Mokrzycka, M | 1.10 | Review and final additional exhibits (.3) and review prior transcripts (.8). |
| 02/23/2022 | Kimball-Stanley, A | 0.30 | Review status of ███████████. |
| 02/23/2022 | Kearns, D | 7.40 | Observe trial in preparation for appeal from final judgment and email trial team regarding same (5.6); continue drafting Opposition to ERCOT's Motion to Expedite the pending appeal (1.8). |
| 02/23/2022 | Franklin, J | 2.00 | Listen to trial on ERCOT claim. |
| 02/23/2022 | Copeland, J | 6.80 | Help prepare for and attend second day of ERCOT Claim trial (6.4); review related materials and consider issues in connection with same (.4). |
| 02/23/2022 | Bruner, B | 4.30 | Participation in claim objection trial (3.9); research and analysis of claim satisfaction issues for plan memo and communications with NRF team regarding the same (.4). |
| 02/23/2022 | Boland, J | 1.00 | Attend call with professionals regarding BSCEC matters (1.0). |
| 02/23/2022 | Boland, J | 7.70 | Attend trial (late arrival) and debrief with team (7.7). |
| 02/23/2022 | Boland, J | 1.10 | Meeting with L. Strubeck and S. Shultz and follow up with L. Strubeck (1.1). |
| 02/23/2022 | Boland, J | 0.10 | Analysis of insurance reporting (.1). |
| 02/23/2022 | Boland, J | 0.50 | Emails regarding expert reporting matters (.1); analysis of motion for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 45 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

|  |  |  |  |
|---|---|---|---|
| | | | expedited appeal (.2); various emails with team regarding CoServ/Tri-County discovery matters (.2). |
| 02/24/2022 | Franklin, J | 1.50 | Listen to trial of ERCOT claim and emails regarding same. |
| 02/24/2022 | Franklin, J | 3.20 | Review and revise opposition to ERCOT motion to expedite Fifth Circuit appeal and emails regarding same. |
| 02/24/2022 | Israelson, A | 0.20 | Assess newly processed documents in the database, build and deliver search to team. |
| 02/24/2022 | Kearns, D | 7.00 | Finish drafting Opposition to ERCOT's Motion to Expedite the pending appeal (0.9); observe trial in preparation for appeal from final judgment and email trial team regarding same (6.1). |
| 02/24/2022 | McGinley, S | 1.60 | Conduct legal research regarding the standard for the duty of care under Texas common law. |
| 02/24/2022 | Mokrzycka, M | 8.00 | Prep and attend the trial. |
| 02/24/2022 | Mokrzycka, M | 0.50 | Review ERCOT's additional exhibits (.3) and confer with the team regarding same (.2). |
| 02/24/2022 | Romero, S | 0.70 | Review and revise draft letter to applicant ████████████████████. |
| 02/24/2022 | Searfoorce, R | 0.20 | Correspondence regarding ████████████████. |
| 02/24/2022 | Searfoorce, R | 0.70 | Conference call with Foley and NRF regarding Brazos presentation regarding ████████████. |
| 02/24/2022 | Searfoorce, R | 0.50 | Review ██████████████████████████ ██████. |
| 02/24/2022 | Trahan, P | 1.50 | Prepare materials for trial. |
| 02/24/2022 | Trahan, P | 8.00 | Attend trial. |
| 02/24/2022 | Wolf, E | 11.10 | Prepare for and attend Brazos v. ERCOT trial. |
| 02/24/2022 | Agrons, J | 1.90 | (1.1) Review form ██████████████████████████████ (.8) prepare for and attend conference call with Foley & Lardner to discuss ████████████████████████████████████████████████████████████. |
| 02/24/2022 | Boland, J | 0.70 | Review draft opposition brief in Fifth Circuit to expedite briefing motion and emails to team regarding same (.7). |
| 02/24/2022 | Boland, J | 0.20 | Various emails regarding BSCEC and ████████████████ (.2). |
| 02/24/2022 | Boland, J | 0.30 | Emails regarding exhibit matters (.1); emails with H. O'Neil regarding trial (.1); emails with J. Surdoval regarding expert reporting matters (.1). |
| 02/24/2022 | Boland, J | 0.10 | Emails with B. Bruner regarding plan strategies (.1). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** | 9495346573 | **Page 46** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/24/2022 | Boland, J | 0.10 | Analysis of voicemail message from J. Eppich and call to J. Eppich regarding same (.1). |
| 02/24/2022 | Boland, J | 8.30 | Attend hearing (and lunch meeting with UCC team) (8.3). |
| 02/24/2022 | Boland, J | 0.80 | Call with L. Mendiola, D. Baay, M. Boldt, and P. Trahan regarding trial stipulation (and later BRG) (.8). |
| 02/24/2022 | Boland, J | 0.10 | Emails with M. Mokrzycka regarding exclusivity (.1). |
| 02/24/2022 | Boland, J | 0.20 | Review prior confidentiality agreement and emails with K. Bordovsky regarding same (.2). |
| 02/24/2022 | Bruner, B | 0.90 | Review and comments to brief in opposition to motion to expedite briefing and communications with Jason Boland regarding the same (.4); participate in claim objection hearing (.5). |
| 02/24/2022 | Copeland, J | 3.50 | Prepare for and attend partial trial day and review of related materials, including correspondence regarding potential issues. |
| 02/24/2022 | Copeland, J | 4.00 | Travel back from first week of trial. |
| 02/24/2022 | Franklin, J | 0.40 | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 02/25/2022 | Wolf, E | 9.00 | Prepare for and attend Brazos v. ERCOT trial. |
| 02/25/2022 | Trahan, P | 1.50 | Confer with consultant on trial stipulation (1.0); prepare same (0.5). |
| 02/25/2022 | Trahan, P | 8.00 | Attend trial. |
| 02/25/2022 | Searfoorce, R | 0.40 | Correspondence regarding discussions with noteholders regarding possible rejection of Sandy Creek PPA. |
| 02/25/2022 | Price, A | 1.00 | Review opinion on ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 02/25/2022 | Mokrzycka, M | 0.10 | Emails with M. Boldt regarding transcripts and admitted exhibits. |
| 02/25/2022 | Mokrzycka, M | 0.50 | Review final invoice (.3) and numerous emails with J. Boland and L. Smith regarding the invoice (.2). |
| 02/25/2022 | Mokrzycka, M | 0.20 | Confer with V. Manning and J. Boland regarding McKool January Fee statement. |
| 02/25/2022 | Mokrzycka, M | 0.50 | Gather all testimony of Clifton Karnei (.4) and confer with Clifton Karnei regarding same (.1). |
| 02/25/2022 | Mokrzycka, M | 0.90 | Attend part of the call with co-op members. |
| 02/25/2022 | Mokrzycka, M | 8.00 | Prep and attend for trial. |
| 02/25/2022 | McGinley, S | 2.20 | Conduct legal research regarding the standard for the ▮▮▮▮▮▮▮▮ |
| 02/25/2022 | Kimball-Stanley, A | 0.20 | Review status of s▮▮▮▮▮▮. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | | **Invoice Number** 9495346573 | **Page 47** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | | | |
|---|---|---|---|
| 02/25/2022 | Kearns, D | 3.80 | Observe trial in preparation for appeal from final judgment and email trial team regarding same. |
| 02/25/2022 | Henley, M | 0.60 | Teleconference with co-counsel regarding document review status. |
| 02/25/2022 | Greendyke, W | 1.30 | Review and analyze Arthur D'Andrea testimony recording (1.30). |
| 02/25/2022 | Greendyke, W | 1.50 | Review and analyze DeAnn Walker (PUCT) testimony transcript (1.50). |
| 02/25/2022 | Franklin, J | 2.20 | Listen to trial of ERCOT claim. |
| 02/25/2022 | Copeland, J | 0.50 | Partial co-op counsel call. |
| 02/25/2022 | Copeland, J | 4.60 | Remotely attend portions of trial (D. Maggio testimony) (3.9) and review related materials and send emails regarding same (.7). |
| 02/25/2022 | Boland, J | 1.90 | Attend monthly board materials follow up call with co-op counsel (1.9). |
| 02/25/2022 | Boland, J | 1.70 | Attend (partial) afternoon hearing virtually (.6); post-trial debriefing with BRG team and L. Mendiola (1.1). |
| 02/25/2022 | Boland, J | 1.00 | Follow up meeting with J. Eppich regarding plan matters (1.0). |
| 02/25/2022 | Boland, J | 0.90 | Numerous emails regarding ████████ and related research (and conference with M. Mokrzycka regarding same and J. Surdoval regarding same) (.9). |
| 02/25/2022 | Boland, J | 3.30 | Meeting with BRG team regarding trial stipulation and draft same (and attend trial virtually) and numerous emails regarding BSCEC matters (3.3). |
| 02/26/2022 | Wolf, E | 1.70 | Prepare for Brazos v. ERCOT trial. |
| 02/26/2022 | Wolf, E | 5.30 | Review Clevenger transcripts in advance of testimony. |
| 02/26/2022 | Trahan, P | 1.00 | Prepare trial stipulation on breakdown of amounts owed. |
| 02/26/2022 | Trahan, P | 7.00 | Prepare witness outline for K. Bordovsky (3.0); prepare witness materials for J. Clevenger (3.0); confer with K. Bordovsky in preparation for trial (1.0). |
| 02/26/2022 | Trahan, P | 2.00 | Management call. |
| 02/26/2022 | Mokrzycka, M | 2.30 | Attend management call. |
| 02/26/2022 | Mokrzycka, M | 3.00 | Review deposition of Josh Clevenger (1.9) and prepare questions (.9) and confer with the team (.2). |
| 02/26/2022 | Mokrzycka, M | 0.30 | Review stipulation regarding pricing (.2) and numerous emails with the team (.1). |
| 02/26/2022 | Mokrzycka, M | 0.50 | Numerous email regarding ████████ (.3) and review documents (.2). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | March 25, 2022 | | **Invoice Number** | 9495346573 | **Page 48** |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/26/2022 | Mokrzycka, M | 0.10 | Confer with L. Smith regarding transcripts. |
| 02/26/2022 | McGinley, S | 0.90 | Draft memorandum summarizing initial analysis of Tri-County Electric Cooperative, Inc. and CoServ Electric's claim objections, specifically analysis of legal argument asserted therein. |
| 02/26/2022 | Franklin, J | 1.50 | Participate in meeting with management and advisors. |
| 02/26/2022 | Copeland, J | 1.10 | Review materials in connection with potential closing argument (.8) and other trial issues and logistics (.3). |
| 02/26/2022 | Bruner, B | 0.10 | Attention to communications regarding exhibits. |
| 02/26/2022 | Boland, J | 1.00 | Review, revise and redact BRG monthly fee statement (1.0). |
| 02/26/2022 | Boland, J | 2.20 | Attend management and professionals call (2.2). |
| 02/26/2022 | Boland, J | 0.10 | Preliminary review of Porter Hedges fee statement (.1). |
| 02/26/2022 | Boland, J | 0.20 | Various emails with management team and professionals regarding call (.2). |
| 02/26/2022 | Boland, J | 0.90 | Various emails regarding Karnei and Clevenger preparation matters (.2); emails with P. Trahan regarding ERCOT stipulation (.1); follow up emails regarding Tri-County and CoServ matters (.1); review redlined changes from UCC regarding ERCOT stipulation and various emails thereto (.4); call with J. Surdoval regarding hearing (.1). |
| 02/27/2022 | Wolf, E | 8.50 | Prepare for Brazos v. ERCOT trial. |
| 02/27/2022 | Trahan, P | 9.00 | Prepare Josh Clevenger for his deposition and trial (5.0); defend Josh Clevenger's deposition (4.0). |
| 02/27/2022 | Mokrzycka, M | 7.80 | Meeting with J. Clevenger to prep for deposition (.3) attend the deposition (2.8) and preparation with J. Clevenger for trial (2). |
| 02/27/2022 | Mokrzycka, M | 0.40 | Call with P. Trahan regarding Clifton's testimony. |
| 02/27/2022 | Mokrzycka, M | 0.30 | Call with Jason Boland, Lino Mendiola, and John Schlant regarding pricing stipulation. |
| 02/27/2022 | Mokrzycka, M | 0.20 | Emails with E. Wolf regarding ERCOT's sixth amended witness and exhibit list and additional exhibits. |
| 02/27/2022 | McGinley, S | 5.10 | Draft memorandum ███████████████████████████████ ████████████████████████████████ |
| 02/27/2022 | Copeland, J | 5.50 | Travel to Houston for trial. |
| 02/27/2022 | Copeland, J | 1.60 | Review materials in connection with potential plan options and related term sheet. |
| 02/27/2022 | Bruner, B | 0.10 | Attention to communications regarding exhibits and review summary of admitted exhibits. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 49 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| 02/27/2022 | Boland, J | 0.10 | Emails with team regarding RUS meeting (.1). |
| 02/27/2022 | Boland, J | 0.30 | Attend call with L. Mendiola, BRG, OMM and M. Mokrzycka regarding pricing stipulation and various emails thereto (.3). |
| 02/27/2022 | Boland, J | 0.20 | Emails with M. Boldt regarding ▮▮▮ (.1); emails with E. Wolf regarding trial exhibits (.1). |
| 02/27/2022 | Boland, J | 0.10 | Emails with J. Franklin and client regarding Fifth Circuit briefing filing (.1). |
| 02/27/2022 | Boland, J | 1.10 | Review, revise and redact NRF January monthly fee statement (1.1). |
| 02/27/2022 | Boland, J | 1.90 | Strategy session with J. Schlant, J. Surdoval, L. Strubeck and L. Smith (1.9). |
| 02/27/2022 | Boland, J | 1.70 | Attend BSCEC all with UCC, BRG and OMM team (1.7). |
| 02/27/2022 | Boland, J | 0.50 | Review, revise and redact OMM January monthly fee statement and correspondence with L. Smith regarding same (.5). |
| 02/27/2022 | Boland, J | 0.10 | Correspondence with L. Strubeck regarding meetings/schedule (.1). |
| 02/28/2022 | Wolf, E | 10.80 | Prepare for and attend Brazos v. ERCOT trial. |
| 02/28/2022 | Trahan, P | 11.00 | Prepare Josh Clevenger for his trial testimony (0.5); attend trial (8.0); ▮▮▮▮▮▮▮▮▮ (0.5); address rebuttal expert issues (0.2); confer with client on witness issue (0.3); prepare materials for trial (1.5). |
| 02/28/2022 | Tashman, E | 0.30 | Call with Bill Collet regarding securitization. |
| 02/28/2022 | Searfoorce, R | 1.00 | Conference call with Greenberg Traurig and Foley regarding possible acceleration of Sandy Creek notes and damages in connection with a possible rejection of the Sandy Creek PPA. |
| 02/28/2022 | Searfoorce, R | 2.70 | Review PPA and Note documents, meet with Josh Agrons and calls with Foley regarding ▮▮▮▮▮▮▮▮▮ |
| 02/28/2022 | Mokrzycka, M | 8.30 | Prepare and attend trial. |
| 02/28/2022 | McGinley, S | 1.40 | Revise memorandum summarizing ▮▮▮▮▮▮▮. |
| 02/28/2022 | Kearns, D | 8.20 | Review and revise Opposition to Motion to Expedite Appeal, including reviewing and editing all citations in Opposition (1.8); observe trial in preparation for appeal from final judgment and email trial team regarding same (6.4). |
| 02/28/2022 | Gerhart, P | 1.00 | AUDIT RESPONSE LETTER - Review attorney responses pursuant to client audit request letter; prepare audit response letter and forward to audit response committee and billing partner for approval |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | Invoice Number | 9495346573 | Page 50 |
|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | |
| Matter Number | 1001157690 | | | |

| | | | and distribution. |
|---|---|---|---|
| 02/28/2022 | Franklin, J | 2.80 | Listen to trial of ERCOT claim and emails regarding possible motion ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 02/28/2022 | Copeland, J | 8.50 | Attend trial regarding ERCOT Claim (Clifton's testimony starts) (6.9) and review related materials and correspondence (1.4); attention to binders and other preparation (.2). |
| 02/28/2022 | Boland, J | 0.20 | Emails regarding gas supplier updates (.1); emails with J. Franklin regarding ▇▇▇▇▇ (.1). |
| 02/28/2022 | Boland, J | 0.10 | Review GT invoice for BSCEC (.1). |
| 02/28/2022 | Boland, J | 8.30 | Attend trial and partial working lunch session (8.3). |
| 02/28/2022 | Boland, J | 0.20 | Various emails regarding ▇▇▇▇▇▇▇▇ (.2). |
| 02/28/2022 | Boland, J | 0.40 | Various emails regarding claim stipulation (.3); emails with team regarding additional exhibits filed (.1). |
| 02/28/2022 | Anderson, D | 0.50 | Review and revise draft audit response letter. |
| 02/28/2022 | Agrons, J | 3.70 | (.8) Review Consent and Agreement and forbearance documents to prepare for conference call with Greenberg Traurig, Foley and Lardner and NRF; (.5) preparatory conference call with Foley Lardner and Sandy Creek's counsel to discuss presentation to Greenberg Traurig; (.8) conference call with Sandy Creek noteholders counsel, Foley and NRF teams to discuss debtor's positions on Sandy Creek related matters; (.6) telephone conferences with ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.4) conference with R. Searfoorce regarding analysis of Greenberg Traurig position; (.3) conference call with H. O'Neil regarding Sandy Creek noteholders' positions ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; (.3) emails with K. Bordovsky and N. Haynes regarding latest invoices for services rendered from Greenberg Traurig. |

**Total**        1,462.30

**TIME SUMMARY**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Partner** | | | |
| Trahan, P | 217.90 | 835.00 | 181,946.50 |
| Tashman, E | 28.10 | 1,085.00 | 30,488.50 |
| Rosenzweig, D | 1.40 | 1,135.00 | 1,589.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 51 |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| Price, A | 1.00 | 935.00 | 935.00 |
| Franklin, J | 41.10 | 1,130.00 | 46,443.00 |
| Bruner, B | 57.50 | 885.00 | 50,887.50 |
| Boland, J | 219.90 | 970.00 | 213,303.00 |
| Anderson, D | 0.50 | 885.00 | 442.50 |
| Agrons, J | 19.80 | 1,025.00 | 20,295.00 |
| | | **Sub Total** | **546,330.00** |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Of Counsel** | | | |
| Greendyke, W | 12.90 | 1,200.00 | 15,480.00 |
| | | **Sub Total** | **15,480.00** |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Counsel** | | | |
| Searfoorce, R | 31.70 | 840.00 | 26,628.00 |
| Romero, S | 2.90 | 665.00 | 1,928.50 |
| Peirce, S | 24.90 | 835.00 | 20,791.50 |
| | | **Sub Total** | **49,348.00** |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Senior Associate** | | | |
| Kimball-Stanley, A | 25.10 | 740.00 | 18,574.00 |
| Kearns, D | 46.30 | 825.00 | 38,197.50 |
| Copeland, J | 199.10 | 935.00 | 186,158.50 |
| | | **Sub Total** | **242,930.00** |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Associate** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | **Page 52** |
|---|---|---|---|---|---|
| Matter Description | Brazos Electric Power Cooperative | | | | |
| Matter Number | 1001157690 | | | | |

| | | | |
|---|---|---|---|
| Wolf, E | 209.20 | 700.00 | 146,440.00 |
| St. George, K | 1.80 | 590.00 | 1,062.00 |
| Sippel, C | 4.70 | 455.00 | 2,138.50 |
| Mokrzycka, M | 211.60 | 580.00 | 122,728.00 |
| McGinley, S | 49.50 | 615.00 | 30,442.50 |
| Berthiaume, M | 14.20 | 580.00 | 8,236.00 |
| | | **Sub Total** | **311,047.00** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Paralegal** | | | |
| Torres, M | 9.50 | 290.00 | 2,755.00 |
| Gerhart, P | 4.00 | 355.00 | 1,420.00 |
| Adams, K | 16.50 | 300.00 | 4,950.00 |
| | | **Sub Total** | **9,125.00** |

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| **Practice Support** | | | |
| Xu, J | 1.30 | 200.00 | 260.00 |
| Israelson, A | 7.90 | 200.00 | 1,580.00 |
| Henley, M | 2.00 | 300.00 | 600.00 |
| | | **Sub Total** | **2,440.00** |
| **Total** | | **1,462.30** | **1,176,700.00** |

**DISBURSEMENT SUMMARY**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/28/2022 | 050030002932 - deposition - Shams Siddiqi - 5000016509 - TSG REPORTING, INC. | 2,656.40 |
| 01/31/2022 | 050030205179 - ESI monthly hosting charges - January 2022 - 5000047709 - Digital Discovery | 188.03 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 25, 2022 | | Invoice Number | 9495346573 | Page 53 |
|---|---|---|---|---|---|
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | |
|---|---|---:|
| 01/31/2022 | 050030031699 - deposition - Wiliam Magness - 5000016509 - TSG REPORTING, INC. | 1,086.20 |
| 01/31/2022 | 050030031600 - video deposition - William Magness - 5000016509 - TSG REPORTING, INC. | 565.00 |
| 01/31/2022 | 050030031801 - deposition - Frank Graves - 5000016509 - TSG REPORTING, INC. | 2,641.85 |
| 01/31/2022 | 050030048098 - video deposition - Tom Payton - 5000016509 - TSG REPORTING, INC. | 565.00 |
| 01/31/2022 | 050030048509 - deposition - Tom Payton - 5000016509 - TSG REPORTING, INC. | 974.20 |
| 01/31/2022 | 050030031959 - video deposition - Frank Graves - 5000016509 - TSG REPORTING, INC. | 1,560.00 |
| 01/31/2022 | 050030031517 - video deposition - Shawn Kolitch - 5000016509 - TSG REPORTING, INC. | 827.50 |
| 01/31/2022 | 050030031378 - deposition - Shawn Kolitch - 5000016509 - TSG REPORTING, INC. | 1,653.70 |
| 02/01/2022 | 050030249707 - Dallas office parking validations for January, 2022 - 5000020348 - FPG CT OWNER LP | 120.00 |
| 02/01/2022 | 010049728996 - PAUL TRAHAN - Working breakfast | 33.85 |
| 02/01/2022 | 010049728996 - PAUL TRAHAN - Economy flight | 192.92 |
| 02/02/2022 | 050030061836 - January 31, 2022 hearing transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC. | 210.00 |
| 02/03/2022 | 010049770910 - JASON BOLAND - toll | 8.56 |
| 02/03/2022 | 050030262700 - expert testimony - 5000048617 - The Howard A. Scott Group, LLC | 54,916.67 |
| 02/04/2022 | 010049741670 - JASON BOLAND - Working meal | 22.22 |
| 02/04/2022 | 010049741670 - JASON BOLAND - Working lunch | 17.90 |
| 02/04/2022 | 010049741670 - JASON BOLAND - Working lunch | 26.82 |
| 02/04/2022 | 010049782861 - JASON BOLAND - Working group meal 2/3/22 | 241.15 |
| 02/04/2022 | 010049741670 - JASON BOLAND - Uber - airport to NRF office | 25.84 |
| 02/04/2022 | 010049741670 - JASON BOLAND - Hotel room | 286.50 |
| 02/04/2022 | 010049741670 - JASON BOLAND - Economy flight | 392.96 |
| 02/04/2022 | 010049741670 - JASON BOLAND - Airport parking | 48.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | | **Invoice Number** | 9495346573 | **Page 54** |
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | |
|---|---|---:|
| 02/04/2022 | 010049741670 - JASON BOLAND - Uber to airport | 31.76 |
| 02/04/2022 | 050030102785 - deposition - Danielle Powers - 5000016509 - TSG REPORTING, INC. | 2,206.70 |
| 02/04/2022 | 050030102838 - video deposition - Danielle Powers - 5000016509 - TSG REPORTING, INC. | 300.00 |
| 02/07/2022 | 010049817839 - JASON BOLAND - Uber - hotel to airport 2/04/22 | 54.82 |
| 02/07/2022 | 010049817839 - JASON BOLAND - Working breakfast 2/4/22 | 9.58 |
| 02/07/2022 | 010049817839 - JASON BOLAND - Working lunch 2/2/22 | 14.78 |
| 02/07/2022 | 010049817839 - JASON BOLAND - Working breakfast 2/02/22 | 6.06 |
| 02/07/2022 | 010049817839 - JASON BOLAND - Working group breakfast 2/3/22 | 75.85 |
| 02/07/2022 | 010049817839 - JASON BOLAND - Uber - airport to hotel 2/02/22 | 81.36 |
| 02/07/2022 | 010049817839 - JASON BOLAND - Economy flight | 312.96 |
| 02/07/2022 | 010049817839 - JASON BOLAND - airport parking | 72.00 |
| 02/07/2022 | 010049817839 - JASON BOLAND - hotel room 2/03/22 | 284.75 |
| 02/07/2022 | 010049817839 - JASON BOLAND - hotel room 2/02/22 | 305.40 |
| 02/08/2022 | 050030144650 - copy of February 7, 2022 hearing transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC. | 121.00 |
| 02/10/2022 | 010049863185 - JASON BOLAND - Uber - hotel to airport | 40.92 |
| 02/10/2022 | 010049863185 - JASON BOLAND - Uber - airport to O'Melveny Myers | 43.46 |
| 02/10/2022 | 010049863185 - JASON BOLAND - Economy flight | 667.95 |
| 02/10/2022 | 050030185781 - deposition - Matthew Tanner - 5000016509 - TSG REPORTING, INC. | 3,008.10 |
| 02/10/2022 | 050030190783 - video deposition - Dr. Howard Scott - 5000016509 - TSG REPORTING, INC. | 285.00 |
| 02/10/2022 | 050030190763 - deposition - Dr. Howard Scott - 5000016509 - TSG REPORTING, INC. | 1,931.25 |
| 02/10/2022 | 050030185837 - video - Matthew Tanner - 5000016509 - TSG REPORTING, INC. | 475.00 |
| 02/10/2022 | 010049863185 - JASON BOLAND - airport parking 2/8/22 | 24.00 |
| 02/11/2022 | 010049895237 - PAUL TRAHAN - Economy flight | 121.66 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 25, 2022 | Invoice Number | 9495346573 | Page 55 |
|---|---|---|---|---|

| Matter Description | Brazos Electric Power Cooperative |
|---|---|
| Matter Number | 1001157690 |

| | | |
|---|---|---|
| 02/11/2022 | 010049895237 - PAUL TRAHAN - Working meal | 29.90 |
| 02/11/2022 | 010049895608 - PAUL TRAHAN - Working meal | 50.62 |
| 02/11/2022 | 010049895237 - PAUL TRAHAN - hotel room | 428.51 |
| 02/12/2022 | 010049903005 - James Copeland - Parking | 25.00 |
| 02/12/2022 | 010049903005 - James Copeland - Toll charge | 16.00 |
| 02/12/2022 | 010049903005 - James Copeland - Working breakfast 2/3/22 | 10.22 |
| 02/16/2022 | 010049957443 - Maria Mokrzycka - hotel internet 2/15/22 | 4.95 |
| 02/16/2022 | 010049957443 - Maria Mokrzycka - hotel room 2/15/22 | 213.30 |
| 02/16/2022 | 010049968177 - PAUL TRAHAN - Working dinner | 40.00 |
| 02/16/2022 | 010049968009 - PAUL TRAHAN - Economy flight | 192.44 |
| 02/17/2022 | 010049980251 - Working group lunch 2/15/22 | 183.26 |
| 02/17/2022 | 050030282356 - February 15, 2022 hearing transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 453.75 |
| 02/21/2022 | 010050031715 - JASON BOLAND - hotel room | 213.30 |
| 02/21/2022 | 010050031715 - JASON BOLAND - mileage - home to Waco | 117.79 |
| 02/21/2022 | 010050031715 - JASON BOLAND - mileage - Waco to home | 117.80 |
| 02/22/2022 | 050030342000 - February 22, 2022 morning hearing transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 172.80 |
| 02/22/2022 | 050030363384 - February 22, 2022 afternoon transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 158.40 |
| 02/23/2022 | 050030375453 - video deposition - Chris Kearns - 5000016509 - TSG REPORTING, INC. | 300.00 |
| 02/23/2022 | 050030375562 - deposition - Chris Kearns - 5000016509 - TSG REPORTING, INC. | 1,799.10 |
| 02/23/2022 | 050030363555 - February 23, 2022 morning transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 145.20 |
| 02/23/2022 | 050030363657 - February 23, 2022 afternoon transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 108.00 |
| 02/24/2022 | 010050090881 - Working group breakfast 2/22/22 | 252.31 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | | **Invoice Number** | 9495346573 | **Page 56** |
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| Date | Description | Amount |
|---|---|---|
| 02/24/2022 | 050030383659 - February 24, 2022 morning trial transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 200.40 |
| 02/24/2022 | 010050080514 - JASON BOLAND - Beverages at courthouse 2/22/22 | 4.70 |
| 02/24/2022 | 010050089786 -  Working lunch at courthouse 2/22/22 | 148.79 |
| 02/25/2022 | 050030398256 - February 25, 2022 morning trial transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 165.60 |
| 02/25/2022 | 010050108446 - Working group breakfast 2/23/22 | 201.18 |
| 02/25/2022 | 010050110787 - JASON BOLAND - Uber - NRF to courthouse | 21.40 |
| 02/25/2022 | 010050108545 - Working lunch at courthouse 2/23/22 | 139.37 |
| 02/25/2022 | 050030398258 - February 25, 2022 afternoon trial transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 46.80 |
| 02/25/2022 | 050030386027 - February 24, 2022 afternoon trial transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 90.00 |
| 02/28/2022 | 050030433326 - February 28, 2022 afternoon trial transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 140.40 |
| 02/28/2022 | 010050130548 -  - Brazos Trial - Working group breakfast 2/25/22 | 130.65 |
| 02/28/2022 | 050030420554 - February 28, 2022 morning trial transcript - 5000018176 - JUDICIAL TRANSCRIBERS OF TEXAS, LLC | 170.40 |
| 02/28/2022 | 010050130427 -  - Brazos Trial - Working group lunch @ courthouse 2/25/22 | 151.38 |
| 02/28/2022 | 010050130220 -  - Brazos Trial - Working group lunch @ courthouse 2/24/22 | 155.48 |
| 02/28/2022 | 010050130917 -  - Brazos Trial - Working group lunch @ NRF's office 2/25/22 | 219.73 |
| 02/28/2022 | 010050129396 -  - Brazos Trial - Working group breakfast 2/24/22 | 93.54 |
| 03/01/2022 | 010050175324 - James Copeland - Additional travel fee 2/21/22 | 149.87 |
| 03/01/2022 | 010050175324 - James Copeland - Uber to airport 2/20/22 | 51.68 |
| 03/01/2022 | 010050175324 - James Copeland - Uber - airport to home 2/24/22 | 37.25 |
| 03/01/2022 | 010050155520 - Maria Mokrzycka - Economy flight | 370.96 |
| 03/01/2022 | 010050175324 - James Copeland - Working lunch 2/22/22 | 8.83 |
| 03/01/2022 | 010050175324 - James Copeland - Working lunch 2/23/22 | 18.16 |
| 03/01/2022 | 010050175324 - James Copeland - Seat reservation 2/21/22 | 41.53 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | | **Invoice Number** | 9495346573 | **Page 57** |
| **Matter Description** | Brazos Electric Power Cooperative | | | | |
| **Matter Number** | 1001157690 | | | | |

| | | |
|---|---|---:|
| 03/01/2022 | 010050175324 - James Copeland - Working meal 2/23/22 | 11.72 |
| 03/01/2022 | 010050175324 - James Copeland - Wifi fee United flight 2/20/22 | 8.00 |
| 03/01/2022 | 010050175324 - James Copeland - Checked baggage fee with United on 2/24/22 | 35.00 |
| 03/01/2022 | 010050175324 - James Copeland - United wifi fee 2/24/22 | 8.00 |
| 03/01/2022 | 010050175324 - James Copeland - Reed & MacKay travel agency fee 2/15/22 | 15.53 |
| 03/01/2022 | 010050175324 - James Copeland - Economy flight | 527.34 |
| 03/01/2022 | 010050175324 - James Copeland - Reed & MacKay travel agency fee 2/23/22 | 12.42 |
| 03/01/2022 | 010050175324 - James Copeland - hotel room 2/24/22 | 353.41 |
| 03/01/2022 | 010050155520 - Maria Mokrzycka - hotel room 2/2/22 | 305.40 |
| 03/01/2022 | 010050155520 - Maria Mokrzycka - hotel internet 2/3/22 | 4.95 |
| 03/01/2022 | 010050155520 - Maria Mokrzycka - hotel room 2/3/22 | 284.75 |
| 03/02/2022 | 010050186765 -  - Brazos Trial - Working group breakfast 2/28/22 | 72.63 |
| 03/02/2022 | 010050186888 -  - Brazos Trial - Working group lunch @ courthouse 2/28/22 | 160.48 |
| 03/03/2022 | 010050210956 - JASON BOLAND - Uber - lunch mtg w/UCC counsel & litigation team | 20.83 |
| 03/03/2022 | 010050212232 -  - Brazos Trial - Working group breakfast 3/1/22 | 165.66 |
| 03/04/2022 | 050030547886 - trial graphics - 5000029819 - Z Axis, LLC | 87,924.52 |
| 03/08/2022 | 050030574393 - expert testimony - 5000048617 - The Howard A. Scott Group, LLC | 50,415.68 |
| 03/08/2022 | 010050308242 - James Copeland - Working dinner 2/28/22 | 35.34 |
| 03/08/2022 | 010050308242 - James Copeland - Reed & MacKay travel fee 2/28/22 | 41.53 |
| 03/08/2022 | 010050308242 - James Copeland - Reed & MacKay travel fee 2/25/22 | 391.92 |
| 03/08/2022 | 010050308242 - James Copeland - Uber to airport 2/27/22 | 65.72 |
| 03/09/2022 | 050030570026 - 2/27/22 video deposition - Joshua Clevenger - 5000016509 - TSG REPORTING, INC. | 225.00 |

| **DESCRIPTION** | **AMOUNT** |
|---|---:|
| Search Fees | 0.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | March 25, 2022 | **Invoice Number** | 9495346573 | **Page 58** |
| **Matter Description** | Brazos Electric Power Cooperative | | | |
| **Matter Number** | 1001157690 | | | |

| | |
|---|---|
| Search Fees | 0.00 |
| Search Fees | 0.00 |
| Search Fees | 0.00 |
| Courier Fees | 24.57 |
| Document Production | 178.65 |
| Courier Fees | 142.31 |
| Document Production | 1812.30 |
| eDiscovery | 5224.40 |
| **TOTAL** | **235,994.44** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.