## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **BRAZOS ELECTRIC POWER** | § | Case No.: 21-30725 (DRJ) |
| **COOPERATIVE, INC.,** | § | |
| | § | |
| Debtor.[1] | § | |

**PORTER HEDGES LLP'S FOURTH INTERIM FEE APPLICATION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR THE PERIOD
FROM DECEMBER 1, 2021 THROUGH FEBRUARY 28, 2022**

---

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The Debtor in this chapter 11 case, along with the last four digits of its federal tax identification number is: Brazos Electric Power Cooperative, Inc. (4729). Additional information regarding this case may be obtained on the website of the Debtor's claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, TX 76712.

13349930

| Name of Applicant: | Porter Hedges LLP |
|---|---|
| **Applicant's Role in Case:** | Co-Counsel to The Official Committee Of Unsecured Creditors |
| **Docket No. of Employment Order(s):** | April 29, 2021 (effective as of March 17, 2021) [Docket No.485] |
| **Interim Application ( x )    4th**<br>**Final Application    ( )** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) |

| | **Beginning Date** | **End Date** |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | December 1, 2021 | February 28, 2022 |

| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? ( Y ) Y/N |
|---|
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N** |

| **Compensation Breakdown for Time Period Covered by this Application** | |
|---|---|
| **Total professional fees requested in this Application:** | $1,233,799.00$^2$ |
| **Total professional hours covered by this Application:** | 1,793.70 |
| **Average hourly rate for professionals:** | $687.85 |
| **Total paraprofessional fees requested in this Application:** | $112,579.50 |
| **Total paraprofessional hours covered by this Application:** | 354.00 |
| **Average hourly rate for paraprofessionals:** | $318.02 |
| **Total fees requested in this Application:** | $1,346,378.50 |
| **Total expense reimbursements requested in this Application:** | $48,839.46 |
| **Total fees and expenses requested in this Application:** | $1,395,217.96 |
| **Total fees and expenses awarded in all prior Applications:** | $2,392,923.05 |

| **Plan Status:**  No Plan has been confirmed. |
|---|
| **Primary Benefits:** Assisted co-counsel with various case issues, including the ERCOT litigation, Plan exclusivity, supplier claims, and the Debtor's potential securitization. |

---

[2] An overage of $1.07 billed in February 2022 has been deducted from the total professional fees.

13349930

Dated: April 11, 2022
      Houston, Texas

Respectfully submitted,

**PORTER HEDGES LLP**

*/s/ John F. Higgins*
John F. Higgins, State Bar No. 09597500
M. Shane Johnson, State Bar No. 24083263
Megan Young-John, State Bar No. 24088700
1000 Main Street, 36th Floor,
Houston, Texas 77002-2764
Telephone: (713) 226-6000
Facsimile: (713) 226-6248
jhiggins@porterhedges.com
sjohnson@porterhedges.com
myoung-john@porterhedges.com

**CO-COUNSEL TO OFFICIAL COMMITTEE
OF UNSECURED CREDITORS**

13349930

Monthly Invoice

December 1, 2021 – December 31, 2021

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530627 |
| Date | 01/28/22 |
| | 016934-0001 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Case Administration**

## Invoice Summary

| | |
|---|---|
| Professional Services | $84.50 |
| Disbursements | 6,740.46 |
| Total Current Invoice | $6,824.96 |
| **TOTAL AMOUNT DUE** | **$6,824.96** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530627 |
| Date | 01/28/22 |
| | 016934-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/21 | JFH | Email FTI regarding liquidity update. | 0.10 | 84.50 |
| **Total Services** | | | **0.10** | **$84.50** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.10 | 845.00 | 84.50 |

### Disbursements Summary

| Description | Value |
|---|---|
| Airfare | 391.96 |
| Computer Assisted Legal Research | 242.84 |
| Delivery Service | 210.74 |
| Hotel | 2,961.75 |
| Personal Car Reimb-Mileage/Tolls/Parking | 844.30 |
| Reproduction | 1,400.40 |
| Service Fee | 172.80 |
| Taxi/Train/Subway/Uber | 130.02 |
| Working Meals | 385.65 |
| **Total Disbursements** | **$6,740.46** |
| **Invoice Total** | **$6,824.96** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530628 |
| Date | 01/21/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**UCC Meetings and Communications**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $23,624.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $23,624.50 |
| **TOTAL AMOUNT DUE** | **$23,624.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530628 |
| Date | 01/21/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/21 | HKH | Call and emails with A. Raber regarding UCC meeting. | 0.30 | 171.00 |
| 12/01/21 | JFH | Email UCC regarding asset analysis and ERCOT litigation (.2); attend UCC meeting regarding claim objection, exclusivity, asset analysis, ERCOT litigation and issues (1.1). | 1.30 | 1,098.50 |
| 12/01/21 | MSJ | Attend weekly Committee meeting regarding ███████ exclusivity, asset analysis, ERCOT litigation and issues. | 1.10 | 715.00 |
| 12/02/21 | JFH | Email N. Bello and UCC regarding exclusivity and Kramer Levin fee statement. | 0.20 | 169.00 |
| 12/03/21 | JFH | Email UCC regrding ERCOT appeal. | 0.20 | 169.00 |
| 12/06/21 | HKH | Attend UCC Professionals' call regarding ██████, exclusivity, ERCOT appeal and claims objection. | 1.00 | 570.00 |
| 12/06/21 | JFH | Email J. Sharret regarding UCC meeting (.1); attend UCC professionals meeting regarding ██████, exclusivity, ERCOT appeal and claims objection (1.0); email N. Bello and UCC regarding exclusivity, ERCOT and fee application (.2). | 1.30 | 1,098.50 |
| 12/06/21 | MSJ | Telephone conference with Committee professionals regarding ERCOT litigation, ████████████████████, and Plan exclusivity. | 1.00 | 650.00 |
| 12/06/21 | EDW | Participate in the Brazos UCC professionals call regarding ██████, exclusivity, ERCOT appeal and claims objection. | 1.00 | 650.00 |
| 12/07/21 | JFH | Email UCC regarding ██████, exclusivity, ERCOT and ██████. | 0.20 | 169.00 |
| 12/08/21 | HKH | Attend UCC meeting regarding ERCOT litigation, ██████, ████████ and pending matters. | 1.30 | 741.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 530628 |
| Date | 01/21/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/08/21 | JFH | Attend UCC meeting regarding ERCOT litigation, hedging, ▮▮▮▮▮ and pending matters (1.3); email UCC regarding exclusivity and ERCOT appeal (.2). | 1.50 | 1,267.50 |
| 12/08/21 | MSJ | Attend weekly Committee call regarding hedging, ERCOT litigation, and ▮▮▮▮▮. | 1.30 | 845.00 |
| 12/08/21 | EDW | Review materials in preparation for the UCC call (.2); participate in the standing UCC call regarding litigation and strategy (1.3). | 1.50 | 975.00 |
| 12/09/21 | HKH | Attend UCC professionals' call regarding strategy and ERCOT litigation. | 0.40 | 228.00 |
| 12/09/21 | JFH | Attend UCC professionals call regrding ERCOT adversary, experts, exclusivity and 2004 (.4); email UCC regarding ▮▮▮ ▮▮▮ (.1). | 0.50 | 422.50 |
| 12/09/21 | MSJ | Telephone conference with Committee professionals regarding Plan exclusivity and ERCOT litigation. | 0.40 | 260.00 |
| 12/09/21 | EDW | Attend the UCC professional's call regarding the ERCOT litigation. | 0.40 | 260.00 |
| 12/10/21 | JFH | Email UCC regarding JPM, CoServ and expert reports. | 0.20 | 169.00 |
| 12/13/21 | JFH | Email N. Bello and J. Sharret regarding UCC, experts and exclusivity (.2); attend UCC professionals conference call regarding exclusivity, ERCOT, motion for summary judgment, experts and JPM (.9). | 1.10 | 929.50 |
| 12/14/21 | JFH | Email T. Mayer and E. Wade regarding ERCOT deposition and UCC meeting (.2); review FTI stress testing analysis and email regarding same (.3); email J. Sharret, S. Coffey, T. Mayer, E. Wade and S. Schinfeld regarding UCC meeting, depositions and exclusivity (.3); email N. Bello and UCC regarding exclusivity, depositions and adversary (.3). | 1.10 | 929.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 530628 |
| Date | 01/21/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/21 | HKH | Attend UCC meeting regarding exclusivity, ERCOT litigation, MSJ and expert. | 1.20 | 684.00 |
| 12/15/21 | JFH | Conference call with T. Mayer and A. Caton regarding UCC meeting and hearing (.4); attend UCC meeting regarding exclusivity, ERCOT litigation, motion for summary judgment and expert (1.4). | 1.80 | 1,521.00 |
| 12/15/21 | MSJ | Attend weekly Committee call regarding Plan exclusivity hearing and ERCOT litigation. | 1.40 | 910.00 |
| 12/15/21 | EDW | Participate in the presentation to the UCC regarding exclusivity, ERCOT litigation, MSJ and expert. | 1.40 | 910.00 |
| 12/16/21 | HKH | Attend UCC professionals' call regarding ERCOT, ███████, plan, board and pending issues. | 0.70 | 399.00 |
| 12/16/21 | JFH | Attend UCC professionals meeting regarding ERCOT, ███████, plan, board and pending issues (.7); email Kramer Levin team and UCC regarding expert issues (.3). | 1.00 | 845.00 |
| 12/16/21 | MSJ | Telephone conference with Committee professionals regarding ERCOT litigation and ███████ | 0.70 | 455.00 |
| 12/16/21 | EDW | Attend the UCC Professionals meeting regarding ERCOT, ███████, plan board and pending issues. | 0.70 | 455.00 |
| 12/17/21 | JFH | Conference call with T. Cowen regarding UCC and hearing (.3); email UCC regarding expert report and adversary (.1). | 0.40 | 338.00 |
| 12/20/21 | JFH | Email N. Bello and UCC regarding ERCOT adversary. | 0.10 | 84.50 |
| 12/21/21 | HKH | Attend professionals call regarding UCC meeting and issues. | 0.50 | 285.00 |
| 12/21/21 | JFH | Email J. Sharret regarding UCC professional meeting and Co-Op claims (.3); attend Brazos UCC professionals conference call regarding UCC meeting and issues (.5); email J. Sharret, S. Schinfeld, N. Bello and UCC regarding expert reports and motion for summary judgment (.3). | 1.10 | 929.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|  |  |
|---|---|
| Page | 5 |
| Inv# | 530628 |
| Date | 01/21/22 |
|  | 016934-0002 |
|  | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/21 | EDW | Attend the UCC professionals call regarding UCC meeting and issues. | 0.50 | 325.00 |
| 12/22/21 | JFH | Attend UCC meeting regarding ERCOT, experts, JPM, protective order and issues (.7); email J. Sharret and N. Bello regarding UCC meetings (.2); email N. Bello and UCC regarding ERCOT motion for summary judgment and 2004 (.2). | 1.10 | 929.50 |
| 12/22/21 | EDW | Attending the UCC standing call regarding ERCOT, experts, JPM, protective order and issues. | 0.70 | 455.00 |
| 12/23/21 | JFH | Email N. Bello and UCC regarding motion for summary judgment. | 0.20 | 169.00 |
| 12/27/21 | JFH | Email J. Sharret regarding UCC regarding update and depositions (.2); email N. Bello and UCC regarding MOR and motion for summary judgment (.1); email regarding UCC professionals call (.2). | 0.50 | 422.50 |
| 12/27/21 | MSJ | Telephone conference with Committee professionals regarding ERCOT litigation, ███████, and other case issues. | 0.40 | 260.00 |
| 12/28/21 | JFH | Email N. Bello and UCC regarding meeting, depositions, motion to extend and Kramer Levin fee statement (.2); email J. Sharret, N. Bello and S. Johnson regarding pending matters (.2). | 0.40 | 338.00 |
| 12/30/21 | JFH | Email N. Bello and UCC regarding hearing and minutes. | 0.20 | 169.00 |
| 12/31/21 | JFH | Email J. Sharret, A. Scruton and T. Cowan regarding professionals conference call and documents. | 0.30 | 253.50 |
| **Total Services** | | | **32.60** | **$23,624.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|  |  |
|---|---|
| Page | 6 |
| Inv# | 530628 |
| Date | 01/21/22 |
|  | 016934-0002 |
|  | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

---

**Timekeeper Summary**

| **Attorney/Legal Assistant** | | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 6.20 | 650.00 | 4,030.00 |
| HKH | Heather K. Hatfield | Partner | 5.40 | 570.00 | 3,078.00 |
| JFH | John F. Higgins | Partner | 14.70 | 845.00 | 12,421.50 |
| MSJ | M. Shane Johnson | Partner | 6.30 | 650.00 | 4,095.00 |

| Total Disbursements |  | $0.00 |
|---|---|---|

| **Invoice Total** |  | **$23,624.50** |
|---|---|---|

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530629 |
| Date | 01/21/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Debtor Meetings and Communications**

## Invoice Summary

| | |
|---|---|
| Professional Services | $4,212.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $4,212.00 |
| **TOTAL AMOUNT DUE** | **$4,212.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530629 |
| Date | 01/21/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/07/21 | MSJ | Attend weekly telephone conference with Debtor's professionals regarding exclusivity, JPM retention, ERCOT litigation, ▮▮▮▮, and ▮▮▮▮▮▮▮▮. | 0.50 | 325.00 |
| 12/08/21 | JFH | Email P. Trahan, J. Sharret and T. Mayer regarding ERCOT 2004. | 0.30 | 253.50 |
| 12/09/21 | JFH | Email J. Sharret, P. Trahan and J. Harrison regarding ERCOT and PUCT 2004. | 0.40 | 338.00 |
| 12/10/21 | JFH | Email J. Harrison and Kramer Levin team regarding meeting. | 0.20 | 169.00 |
| 12/16/21 | JFH | Conference call with J. Sharret, T. Mayer and FTI regarding Brazos meeting and issues (.3); conference call with NRF, BRG, Kramer Levin and FTI teams regarding ERCOT, appeal, document requests, ▮▮▮▮▮▮ and gas supplier adversary (.7). | 1.00 | 845.00 |
| 12/16/21 | MSJ | Telephone conference with Debtor's professionals regarding JPM retention, ERCOT litigation, and ▮▮▮▮▮▮. | 0.70 | 455.00 |
| 12/20/21 | JFH | Email J. Harrison, J. Sharret, Kramer Levin and Lazard teams regarding meeting and UCC. | 0.30 | 253.50 |
| 12/22/21 | JFH | Email J. Sharret regarding meeting with Brazos professionals regarding pending issues (.2); conference call with NRF, Kramer Levin, FTI and Lazard teams regarding ERCOT, board, motion for summary judgment, experts, plan, 2004 and pending issues (1.0). | 1.20 | 1,014.00 |
| 12/28/21 | JFH | Email S. Johnson regarding Brazos professional conference call regarding ERCOT, motion for summary judgment; ▮▮▮▮▮▮; ▮▮▮▮▮▮; protective order, JPM and hearings. | 0.20 | 169.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 530629 |
| Date | 01/21/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/28/21 | MSJ | Attend weekly telephone conference with Debtor's professionals regarding ERCOT appeal hearing, expert reports, motions for summary judgment, ███████ ███████, de-designation motion, and JPM retention hearing. | 0.60 | 390.00 |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | **5.40** | **$4,212.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 3.60 | 845.00 | 3,042.00 |
| MSJ | M. Shane Johnson | Partner | 1.80 | 650.00 | 1,170.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$4,212.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530630 |
| Date | 01/21/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Hearings**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $10,354.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $10,354.50 |
| **TOTAL AMOUNT DUE** | **$10,354.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530630 |
| Date | 01/21/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/21 | MLW | Attend virtual exclusivity motion hearing taking notes regarding scheduling deadlines and circulating same. | 3.00 | 975.00 |
| 12/14/21 | JFH | Prepare for and attend exclusivity hearing. | 4.10 | 3,464.50 |
| 12/14/21 | MSJ | Prepare for and attend Plan exclusivity extension hearing. | 4.60 | 2,990.00 |
| 12/29/21 | MSJ | Prepare for and attend hearing on ERCOT's appeal. | 4.50 | 2,925.00 |
| **Total Services** | | | **16.20** | **$10,354.50** |

### Timekeeper Summary

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| JFH  John F. Higgins | Partner | 4.10 | 845.00 | 3,464.50 |
| MSJ  M. Shane Johnson | Partner | 9.10 | 650.00 | 5,915.00 |
| MLW  Mitzie L. Webb | Paralegal | 3.00 | 325.00 | 975.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$10,354.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530631 |
| Date | 01/28/22 |
| | 016934-0006 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Legislative and Regulatory Matters**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $507.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $507.00 |
| **TOTAL AMOUNT DUE** | **$507.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

—————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530631 |
| Date | 01/28/22 |
| | 016934-0006 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/21 | JFH | Email J. Harrison, J. Sharret and J. Boland regarding 2004 related to regulatory issues. | 0.30 | 253.50 |
| 12/28/21 | JFH | Review Brazos notice of 2004 exam of PUCT related to regulatory issues and email regarding same. | 0.30 | 253.50 |
| **Total Services** | | | **0.60** | **$507.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| JFH    John F. Higgins | Partner | 0.60 | 845.00 | 507.00 |
| Total Disbursements | | | | $0.00 |
| **Invoice Total** | | | | **$507.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530632 |
| Date | 01/28/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Claims Administration and Objections**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $27,238.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $27,238.50 |
| **TOTAL AMOUNT DUE** | **$27,238.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530632 |
| Date | 01/28/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | JFH | Review and revise affidavit and email Kramer Levin team and S. Johnson regarding same. | 0.50 | 422.50 |
| 12/01/21 | MSJ | Review draft affidavit of E. Smith and revised draft Tri-County claim objection (.8); e-mail comments to Porter Hedges team (.3). | 1.10 | 715.00 |
| 12/02/21 | JFH | Email J. Sharret and E. Smith regarding objection and affidavit and review same (.6); email regarding notary (.1). | 0.70 | 591.50 |
| 12/03/21 | HKH | Review and revise objection to CoServ's Proofs of Claim. | 1.00 | 570.00 |
| 12/03/21 | JFH | Email E. Smith and J. Sharret regarding affidavit (.3); email J. Sharret, E. Smith, T. Mayer and F. Corruzzo regarding TriCounty claim objection and revisions (.5); email M. Harris regarding BGC comments (.1); email T. Mayer regarding Co-Serv claim objection and revisions and review same (.4); email H. Hatfield regarding same (.1); email regarding ERCOT motion to consolidate (.2). | 1.60 | 1,352.00 |
| 12/05/21 | HKH | Call and emails with J. Higgins regarding CoServ Objection (.1); emails with Kramer Levin regarding same (.1). | 0.20 | 114.00 |
| 12/05/21 | JFH | Review Co-Serv claim objection (.5); email N. Bello regarding same (.1); email and conference call with H. Hatfield regarding revisions (.2); email S. Johnson regarding revisions (.2); several emails with Kramer Levin team regarding TriCounty claims objection (.3). | 1.30 | 1,098.50 |
| 12/05/21 | MSJ | Review and provide comments on draft CoServ claim objection. | 0.70 | 455.00 |
| 12/06/21 | HKH | Review and revise Objection to Tri-County's Proofs of Claim. | 0.70 | 399.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 530632 |
| Date | 01/28/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/06/21 | JFH | Review and revise TriCounty claim objection and email J. Sharret, T. Mayer, N. Bello and S. Johnson regarding same (.4); email T. Mayer, J. Sharret and J. Harrison regarding TriCounty objection, revisions and exhibits (.3); email Kramer Levin regarding Co-Serv objection and revisions (.4); email E. Smith and J. Sharret regarding TriCounty (.2). | 1.30 | 1,098.50 |
| 12/06/21 | MSJ | Correspondence with Kramer regarding draft Tri-County claim objection (.5); review and revise draft Tri-County claim objection (1.4). | 1.90 | 1,235.00 |
| 12/06/21 | EDW | Reviewed the draft of the CoServe Claim objection (.4); email with J. Higgins, H. Hatfield and S. Johnson regarding same (.1). | 0.50 | 325.00 |
| 12/07/21 | EG | Correspondence with M. Webb and S. Johnson regarding Tri-County claim objection (.3); continuous monitoring of emails regarding submission of same (.3); review finalized exhibits for filing (.1); electronically file claim objection with court (.2); follow up discussion with J. Higgins and M. Webb regarding same (.1). | 1.00 | 250.00 |
| 12/07/21 | MLW | Confer with J. Higgins and E. Garfias re re-filing of Committee's objection to Tri-County claim due to ECF system error. | 0.20 | 65.00 |
| 12/07/21 | HKH | Call with C. Wawro regarding affidavit for CoServ objection (.1); emails with S. Johnson regarding same (.1). | 0.20 | 114.00 |
| 12/07/21 | JFH | Email J. Sharret, S. Johnson and E. Smith regarding TriCounty objection and revisions to affidavit (.5); conference call with J. Sharret regarding claim objection (.1); email Kramer Levin team and S. Johnson regarding CoServ and affidavit (.3); email regarding TriCounty exhibits (.3); email Kramer Levin team and M. Webb regarding TriCounty objection, exhibits and issues (.4). | 1.60 | 1,352.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 530632 |
| Date | 01/28/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/07/21 | MSJ | Correspondence with J. Sharret and E. Smith regarding Tri-County claim objection and related affidavit (.3); correspondence with Porter Hedges team regarding same (.3); review final claim objection for filing (.3). | 0.90 | 585.00 |
| 12/08/21 | JFH | Email E. Smith and J. Sharret regarding Co-Serv claim objection (.3); review Co-Serv emails (.2); email H. Hatfield and E. Smith regarding affidavit (.2); email J. Sharret, N. Bello and E. Smith regarding Co-Serv objection (.3). | 1.00 | 845.00 |
| 12/08/21 | MSJ | Review correspondence with E. Smith regarding revised draft CoServ claim objection. | 0.30 | 195.00 |
| 12/09/21 | BLR | Email correspondence with J. Higgins and S. Johnson regarding Risler affidavit to objection to Coserv proof of claim (.1); draft Risler affidavit (.8); revise Risler affidavit per J. Higgins' comments (.3). | 1.20 | 552.00 |
| 12/09/21 | EG | Emails with M. Webb regarding deadlines to Tri-County claim objection (.2); discussion with M. Webb on draft claim objection to CoServ (.2). | 0.40 | 100.00 |
| 12/09/21 | JFH | Email FTI and J. Sharret regarding ▮▮▮▮▮▮▮ and revisions (.5); email and conference call with J. Sharret, F. Risler, A. Sen and A. Scruton regarding CoServ objection (.5); email F. Risler and B. Rochelle regarding affidavit and documents (.3); email J. Boland, N. Bello and J. Sharret regarding CoServ objection (.2); email FTI and Kramer Levin teams regarding ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (.4); revise affidavit (.2); conference call with B. Rochelle regarding affidavit (.2); email F. Risler regarding CV and affidavit (.2). | 2.50 | 2,112.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 530632 |
| Date | 01/28/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | MSJ | Telephone conference with J. Sharret regarding draft CoServ claim objection affidavits (.1); review correspondence regarding same (.2); correspondence with B. Rochelle regarding same (.2); telephone conference with Kramer and FTI regarding same (.5); review revised versions of CoServ claim objection (.6); review correspondence regarding same (.2); review draft affidavit of F. Risler for CoServ claim objection (.3). | 2.10 | 1,365.00 |
| 12/10/21 | BLR | Update Risler affidavit to objection to Coserv proof of claim (.2); email correspondence with S. Johnson and C. Reed regarding claim objection filing (.2). | 0.40 | 184.00 |
| 12/10/21 | EG | Various correspondence relating to claim objection against CoServ (1.5); continuous monitoring of emails for status and submission preparation of same along with supporting exhibits (1.6); additional emails with S. Johnson regarding finalizing sealed/redacted exhibits (.4); organize and finalize exhibits (.5); electronically file sealed and public versions of claim objection against CoServ (.5); download, bookmark and circulate filings (.4); electronically serve confidential filing on adverse party (.1). | 5.00 | 1,250.00 |
| 12/10/21 | JFH | Email UCC regarding ███████████ (.3); email J. Sharret, N. Bello, S. Johnson and B. Rochelle regarding claim objection revisions and affidavit (.6); email J. Boland regarding objection (.1); email F. Risler regarding affidavit (.2); email N. Bello and NRF regarding ███████████ (.2); email Kramer Levin team and S. Johnson regarding CoServ objection, revisions, exhibits and protective order (.4); email M. Kandestin regarding same (.1). | 1.90 | 1,605.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page           6
Inv#        530632
Date      01/28/22
016934-0013
JOHN F. HIGGINS

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/21 | MSJ | Telephone conference with J. Sharret regarding CoServ claim objection (.2); correspondence with Porter Hedges team regarding same (.3); review further revised version of CoServ claim objection (.3); finalize CoServ claim objection for filing (2.2). | 3.00 | 1,950.00 |
| 12/13/21 | JFH | Review docket and pleadings in gas supplier adversary and email regarding same (.3); email M. Webb regarding NOA (.1); email K. Lippman and M. Webb regarding CoServ objection (.2). | 0.60 | 507.00 |
| 12/16/21 | JFH | Email H. O'Neil regarding intervention (.2); conference call with S. Schultz and C. Gibbs regarding TriCounty and CoServ objections (.3); conference call with J. Sharret regarding claim objection (.2); email J. Sharret, NRF and S. Johnson regarding amended TriCounty claim objection (.3). | 1.00 | 845.00 |
| 12/16/21 | MSJ | Telephone conference with S. Schultz and C. Gibbs regarding coop claim objections. | 0.20 | 130.00 |
| 12/17/21 | MLW | Receive/file Notice of Filing Corrected Exh 2 to Committee's Objection to Tri-County's claim [D. 1359]. | 0.30 | 97.50 |
| 12/17/21 | JFH | Email Kramer Levin regarding TriCounty and CoServ claim objections (.3); email J. Sharret, S. Johnson, M. Webb and NRF regarding revised exhibits and Trinity objection (.3); email NRF and Kramer Levin teams regarding motion for judgment on pleadings (.4); email J. Ross regarding protective order (.1). | 1.10 | 929.50 |
| 12/20/21 | JFH | Email J. Sharret and T. Mayer regarding claim objections (.3); email S. Schultz and C. Gibbs regarding same (.2). | 0.50 | 422.50 |
| 12/21/21 | JFH | Email S. Schultz, C. Gibbs, J. Sharret and T. Mayer regarding claim objection (.3); email and conference call with T. Mayer and J. Sharret regarding TriCounty and CoServ claim (.3). | 0.60 | 507.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 530632 |
| Date | 01/28/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/21 | JFH | Review Co-Op claim analysis and email regarding same (.3); conference call with S. Schultz, C. Gibbs, T. Mayer and J. Sharret regarding TriCounty and CoServ objection (.5); email S. Schultz regarding answer (.1). | 0.90 | 760.50 |
| 12/27/21 | JFH | Review TriCounty request for production of documents (.3); email Kramer Levin team and S. Johnson regarding TriCounty request for production of documents (.3); email S. Johnson and M. Webb regarding objection to TriCounty and Co-Serv (.3). | 0.90 | 760.50 |
| 12/28/21 | JFH | Email H. O'Neill regarding intervention. | 0.10 | 84.50 |
| 12/28/21 | MSJ | Review requests for production from Tri-County (.2); correspondence with Porter Hedges team regarding same (.1). | 0.30 | 195.00 |
| 12/29/21 | JFH | Email H. O'Neill and Kramer Levin team regarding intervention. | 0.30 | 253.50 |
| 12/29/21 | JFH | Email J. Sharret regarding TriCounty discovery (.2); email S. Schultz regarding same (.1); email Kramer Levin team and S. Johnson regarding Co-Op discovery (.3). | 0.60 | 507.00 |
| 12/30/21 | JFH | Email S. Schultz regarding TriCounty request for production of documents (.2); email T. Mayer and S. Johnson regarding discovery (.2). | 0.40 | 338.00 |
| **Total Services** | | | **41.00** | **$27,238.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 530632 |
| Date | 01/28/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

**Timekeeper Summary**

| **Attorney/Legal Assistant** | | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 0.50 | 650.00 | 325.00 |
| HKH | Heather K. Hatfield | Partner | 2.10 | 570.00 | 1,197.00 |
| JFH | John F. Higgins | Partner | 19.40 | 845.00 | 16,393.00 |
| MSJ | M. Shane Johnson | Partner | 10.50 | 650.00 | 6,825.00 |
| BLR | Bryan L. Rochelle | Associate | 1.60 | 460.00 | 736.00 |
| EG | Eliana Garfias | Paralegal | 6.40 | 250.00 | 1,600.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.50 | 325.00 | 162.50 |

Total Disbursements $0.00

**Invoice Total** **$27,238.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530633 |
| Date | 01/21/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Plan and Disclosure Statement and Confirmation**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $31,185.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $31,185.00 |
| **TOTAL AMOUNT DUE** | **$31,185.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 2 |
| Inv# | 530633 |
| Date | 01/21/22 |
|  | 016934-0015 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/21 | JFH | Review exclusivity objection and email regarding same (.3); review TriCounty objection and email J. Sharret regarding same (.3). | 0.60 | 507.00 |
| 12/02/21 | JFH | Conference call with L. Strubeck regarding exclusivity, appeal, discovery, JPM and claims. | 0.50 | 422.50 |
| 12/03/21 | JFH | Email L. Strubeck and T. Mayer regarding motion to extend exclusivity. | 0.30 | 253.50 |
| 12/06/21 | JFH | Email L. Strubeck, J. Sharret, J. Harrison, N. Bello, J. Boland and T. Mayer regarding motion to extend exclusivity and discovery of TriCounty and Co-Serv (.5); review and revise UCC statement regarding exclusivity (.2); email J. Sharret regarding TriCounty objection and email UCC regarding same (.2). | 0.90 | 760.50 |
| 12/06/21 | MSJ | Review draft statement in support of Plan exclusivity extension (.2); e-mail J. Higgins comment to same (.1). | 0.30 | 195.00 |
| 12/07/21 | JFH | Email T. Mayer and L. Strubeck regarding exclusivity response (.3); email T. Mayer, A. Caton, L. Strubeck and N. Bello regarding exclusivity response (.3). | 0.60 | 507.00 |
| 12/08/21 | HKH | Call with J. Higgins regarding exclusivity depositions. | 0.10 | 57.00 |
| 12/08/21 | JFH | Email J. Harrison and P. Trahan regarding exclusivity depositions (.2); email J. Harrison and L. Strubeck regarding exclusivity hearing (.2). | 0.40 | 338.00 |
| 12/09/21 | HKH | Confer with M. Webb regarding exclusivity hearing. | 0.10 | 57.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 530633 |
| Date | 01/21/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | JFH | Email M. Webb, J. Sharret and T. Mayer regarding exhibit list and depositions (.4); email J. Harrison and P. Trahan regarding depositions (.3); conference call with S. Johnson regarding depositions (.2); email J. Sharret and J. Boland regarding exclusivity (.3). | 1.20 | 1,014.00 |
| 12/09/21 | MSJ | Telephone conference with J. Higgins regarding exclusivity depositions (.2); review deposition notices to Tri-County and CoServ regarding same (.4); begin drafting deposition outlines for Tri-County and CoServ (2.0). | 2.60 | 1,690.00 |
| 12/10/21 | JFH | Email S. Schultz, E. Garfias and S. Johnson regarding exhibits (.3); conference call and email with H. Hatfield regarding UCC exhibits (.2); email C. Gibbs and S. Schultz regarding depositions and hearing (.2); review witness and exhibit lists (.2). | 0.90 | 760.50 |
| 12/10/21 | MSJ | Finish drafting deposition outlines for Tri-County and CoServ (3.2); correspondence with Kramer regarding sealed witness and exhibit lists (.2); telephone conference with J. Higgins regarding same (.2). | 3.60 | 2,340.00 |
| 12/12/21 | MLW | Receive and file Committee's Statement in Support of Debtor's Second Motion to Extend Exclusivity Periods. | 0.30 | 97.50 |
| 12/12/21 | JFH | Review pleadings and prepare for depositions (.5); email S. Johnson and T. Mayer regarding same (.3); email Kramer Levin team, S. Johnson and M. Webb regarding UCC statement (.3); review Brazos reply (.4); email J. Sharret regarding UCC statement and revisions (.3). | 1.80 | 1,521.00 |
| 12/12/21 | MSJ | Revise Tri-County and CoServ deposition outlines based on comments from J. Higgins (.4); prepare for Tri-County and CoServ depositions (2.2); review Debtor's reply to exclusivity objections (.4). | 3.00 | 1,950.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 530633 |
| Date | 01/21/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/21 | JFH | Email and attend deposition of D. Clary regarding exclusivity (3.6); attend deposition of D. Schriever (1.7); conference call with S. Johnson regarding depositions and hearing issues (.2); email T. Mayer regarding same (.2); conference call with L. Strubeck regarding exclusivity (.2). | 5.90 | 4,985.50 |
| 12/13/21 | MSJ | Prepare for and attend 30(b)(6) Plan exclusivity depositions of CoServ and Tri-County (9.8); telephone conference with J. Boland and P. Trahan regarding same (.1); telephone conference with J. Higgins regarding same (.3); e-mail summary of depositions to Kramer team (.7). | 10.90 | 7,085.00 |
| 12/14/21 | MLW | Review docket re recent filings in preparation for exclusivity hearing. | 0.20 | 65.00 |
| 12/14/21 | JFH | Email T. Mayer and L. Strubeck regarding exclusivity hearing (.3); email P. Trahan regarding deposition designations (.3); conference call with S. Johnson regarding same (.1); email P. Trahan, M. Kandestin, S. Schultz, J. Harrison and J. Sharret regarding deposition designations (.7); email Kramer Levin team regarding exclusivity hearing (.3); meeting with S. Johnson regarding same (.1); email and conference call with T. Mayer, A. Caton and T. Cowan regarding exclusivity (.7); meeting with L. Strubeck regarding same and plan (.4). | 2.90 | 2,450.50 |
| 12/14/21 | MSJ | Review draft deposition designations from Debtor's counsel and e-mail comments to same (1.7); review deposition designations from other parties and provide comments to same (.6). | 2.30 | 1,495.00 |
| 12/15/21 | MLW | Circulate signed Order extending exclusive period and update deadlines for same. | 0.10 | 32.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 530633 |
| Date | 01/21/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/15/21 | JFH | Email S. Schultz and C. Gibbs regarding plan (.2); review exclusivity order and email regarding deadlines and email UCC (.3); email K. Lippman, S. Schultz and T. mayer regarding depositions and protective order (.3). | 0.80 | 676.00 |
| 12/15/21 | MSJ | Review securitization deck from JP Morgan. | 0.30 | 195.00 |
| 12/16/21 | MLW | Receive and circulate December 14th exclusivity hearing transcript. | 0.10 | 32.50 |
| 12/16/21 | JFH | Email T. Mayer, C. Gibbs, S. Schultz, K. Lippman and P. Trahan regarding exclusivity deposition and protective order. | 0.40 | 338.00 |
| 12/20/21 | JFH | Email J. Ross, L. Strubeck, T. Mayer and NRF regarding exclusivity depositions and protective order. | 0.30 | 253.50 |
| 12/22/21 | JFH | Email J. Ross and C. Gibbs regarding exclusivity depositions. | 0.20 | 169.00 |
| 12/26/21 | BLR | Pull ERCOT objection to Entrust Plan. | 0.10 | 46.00 |
| 12/27/21 | BLR | Email J. Higgins regarding ERCOT objection to Entrust Plan. | 0.10 | 46.00 |
| 12/27/21 | JFH | Email J. Ross and P. Trahan regarding depositions (.2); email T. Mayer and L. Strubeck regarding plan and JPM issues (.3). | 0.50 | 422.50 |
| 12/31/21 | JFH | Email T. Mayer regarding Brazos, board and plan issues (.3); email A. Scruton regarding same (.2). | 0.50 | 422.50 |

**Total Services**          **42.80**    **$31,185.00**

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| HKH | Heather K. Hatfield | Partner | 0.20 | 570.00 | 114.00 |
| JFH | John F. Higgins | Partner | 18.70 | 845.00 | 15,801.50 |
| MSJ | M. Shane Johnson | Partner | 23.00 | 650.00 | 14,950.00 |
| BLR | Bryan L. Rochelle | Associate | 0.20 | 460.00 | 92.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.70 | 325.00 | 227.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 530633 |
| Date | 01/21/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

Total Disbursements                                    $0.00

**Invoice Total**                                    **$31,185.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530634 |
| Date | 01/21/22 |
| | 016934-0018 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Business Operations**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $253.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $253.50 |
| **TOTAL AMOUNT DUE** | **$253.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530634 |
| Date | 01/21/22 |
| | 016934-0018 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/21 | JFH | Email J. Sharret, CoServ and J. Copeland regarding ███ analysis. | 0.30 | 253.50 |

**Total Services** **0.30** **$253.50**

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| JFH    John F. Higgins | Partner | 0.30 | 845.00 | 253.50 |

Total Disbursements $0.00

**Invoice Total** **$253.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530635 |
| Date | 01/21/22 |
| | 016934-0024 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC COOPERATIVE, INC.

TAX ID# 74-2174193

**Committee Retention**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $253.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $253.50 |
| **TOTAL AMOUNT DUE** | **$253.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530635 |
| Date | 01/21/22 |
| | 016934-0024 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/21/21 | JFH | Conference call with J. Sharret regarding Kramer Levin supplemental declaration and claim. | 0.30 | 253.50 |

| **Total Services** | | | **0.30** | **$253.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| JFH    John F. Higgins | Partner | 0.30 | 845.00 | 253.50 |

| Total Disbursements | | | | $0.00 |

| **Invoice Total** | | | | **$253.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530636 |
| Date | 01/28/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Committee Fees**

---

## Invoice Summary

| | |
|---|---:|
| Professional Services | $6,290.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $6,290.50 |
| **TOTAL AMOUNT DUE** | **$6,290.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530636 |
| Date | 01/28/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/21 | MLW | Begin drafting PH's 3rd Interim Fee Application (1.0); prepare email to FTI providing PH's estimated November fees (.1). | 1.10 | 357.50 |
| 12/02/21 | JFH | Email regarding Lazard and PH fee estimates (.2); work on PH fee statement (.3). | 0.50 | 422.50 |
| 12/02/21 | MSJ | Review and revise initial draft of Porter Hedges' third interim fee application. | 0.90 | 585.00 |
| 12/03/21 | JFH | Email M. Webb regarding PH fee statement. | 0.20 | 169.00 |
| 12/04/21 | MLW | Confer with E. Moreland re final November invoice for preparation of PH's 3rd interim fee application (.2); begin charting fees/expenses for November in preparation for PH's 3rd Interim Fee Application (1.5). | 1.70 | 552.50 |
| 12/04/21 | JFH | Email M. Webb regarding PH fee statement and application and revisions. | 0.30 | 253.50 |
| 12/05/21 | MLW | Begin charting fees/expenses for October - November in preparation for PH's 3rd Interim Fee Application (1.1); update draft of PH's 3rd Interim Fee Application and forward to S. Johnson for review (.3). | 1.40 | 455.00 |
| 12/05/21 | MSJ | E-mail M. Webb regarding Porter Hedges' third interim fee application. | 0.20 | 130.00 |
| 12/06/21 | EG | Correspondence regarding submission of Kramer Levin's monthly fee statement. | 0.20 | 50.00 |
| 12/06/21 | MLW | finalize PH's draft 3rd Interim Fee Application and forward to Kramer Levin for circulating to Committee (1.1); receive and file Kramer Levin's 8th Monthly Fee Statement (Oct) (.2); | 1.30 | 422.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 530636 |
| Date | 01/28/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/21 | JFH | Email S. Johnson and M. Webb regarding PH fee application (.3); email J. McNamara regarding Kramer Levin fee statement (.1). | 0.40 | 338.00 |
| 12/08/21 | MLW | Finalize/file PH's 3rd Interim Fee Application and serve on noticing parties. | 0.90 | 292.50 |
| 12/08/21 | MSJ | Final review of Porter Hedges' Third Interim Fee Application for filing. | 0.50 | 325.00 |
| 12/22/21 | MLW | Review FTI retention order re requirements for notice of rate increase and update S. Johnson (.1); review PH's retention application re PH billing rates in preparation for drafting PH's notice of rate increase and forward same to J. Higgins (.4). | 0.50 | 162.50 |
| 12/22/21 | JFH | Work on PH fee statement and declaration (.3); email FTI and M. Webb regarding FTI dates (.2). | 0.50 | 422.50 |
| 12/23/21 | JFH | Email J. Sharret regarding fee statement and rates. | 0.30 | 253.50 |
| 12/27/21 | MLW | Receive, finalize and file FTI's Notice of Rate Increase. | 0.20 | 65.00 |
| 12/27/21 | MSJ | Review FTI draft notice of rate increases for filing. | 0.10 | 65.00 |
| 12/29/21 | MLW | Receive and file FTI's 9th Monthly Fee Statement. | 0.20 | 65.00 |
| 12/29/21 | JFH | Email M. Webb regarding PH fee application (.1); email N. Bello and M. Webb regarding Kramer Levin statement (.1). | 0.20 | 169.00 |
| 12/30/21 | EG | Correspondence with PH and Kramer Levin teams regarding monthly fee statement (.3); review and electronically file final draft (.2); download and circulate filed version (.1). | 0.60 | 150.00 |
| 12/30/21 | MLW | Draft and file CNO - PH's 3rd Interim Fee Application with copy forwarded to Court Case Manager. | 0.50 | 162.50 |
| 12/30/21 | JFH | Email M. Webb and S. Johnson regarding PH fee application and CNO (.3); email Kramer Levin team and M. Webb regarding Kramer Levin fee application (.2). | 0.50 | 422.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 530636 |
| Date | 01/28/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| | | |
|---|---|---|
| **Total Services** | **13.20** | **$6,290.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 2.90 | 845.00 | 2,450.50 |
| MSJ | M. Shane Johnson | Partner | 1.70 | 650.00 | 1,105.00 |
| EG | Eliana Garfias | Paralegal | 0.80 | 250.00 | 200.00 |
| MLW | Mitzie L. Webb | Paralegal | 7.80 | 325.00 | 2,535.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Invoice Total** | **$6,290.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 530637 |
| Date | 01/21/22 |
| | 016934-0026 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Debtor Fees/Retention**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $422.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $422.50 |
| **TOTAL AMOUNT DUE** | **$422.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530637 |
| Date | 01/21/22 |
| | 016934-0026 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/10/21 | JFH | Email J. Boland regarding application to retain JPM and email M. Webb regarding same. | 0.30 | 253.50 |
| 12/30/21 | JFH | Email regarding BRG and OCP fees. | 0.20 | 169.00 |
| **Total Services** | | | **0.50** | **$422.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| JFH    John F. Higgins | Partner | 0.50 | 845.00 | 422.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$422.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  | |
|---|---|
| Page | 1 |
| Inv# | 530638 |
| Date | 01/21/22 |
| | 016934-0028 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Non-Working Travel**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $7,375.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $7,375.00 |
| **TOTAL AMOUNT DUE** | **$7,375.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 530638 |
| Date | 01/21/22 |
| | 016934-0028 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | HKH | Return travel to Houston from the deposition of K. Bordovsky (1/2 of total travel time of 3.0 hours). | 1.50 | 855.00 |
| 12/02/21 | HKH | Travel to Austin for the deposition of M. Ruane (1/2 of total travel time of 3.0 hours). | 1.50 | 855.00 |
| 12/02/21 | MSJ | Travel to Dallas for deposition of G. Franzen (1/2 of total travel time of 3.6 hours). | 1.80 | 1,170.00 |
| 12/02/21 | EDW | Return travel to Houston, Texas from depositions in Austin, Texas (1/2 of total travel time of 3.0 hours). | 1.50 | 975.00 |
| 12/03/21 | HKH | Return travel to Houston from the deposition of M. Ruane (1/2 of total travel time of 3.0 hours). | 1.50 | 855.00 |
| 12/03/21 | MSJ | Travel back to Houston from deposition of G. Franzen (1/2 of total travel time of 3.6 hours). | 1.80 | 1,170.00 |
| 12/13/21 | MSJ | Travel to Dallas for 30(b)(6) Plan exclusivity depositions of Tri-County and CoServ and travel back to Houston from depositions (1/2 of total travel time of 4.6 hours). | 2.30 | 1,495.00 |

| **Total Services** | | | **11.90** | **$7,375.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 1.50 | 650.00 | 975.00 |
| HKH | Heather K. Hatfield | Partner | 4.50 | 570.00 | 2,565.00 |
| MSJ | M. Shane Johnson | Partner | 5.90 | 650.00 | 3,835.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 530638 |
| Date | 01/21/22 |
| | 016934-0028 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

Total Disbursements                                    $0.00

**Invoice Total**                                    **$7,375.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**ERCOT Adversary**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $156,776.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $156,776.50 |
| **TOTAL AMOUNT DUE** | **$156,776.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 2 |
| Inv# | 530639 |
| Date | 01/21/22 |
|  | 016934-0031 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through December 2021, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | BLR | Review dockets and claims registers in other winter storm cases (1.2); create chart comparing same (.8). | 2.00 | 920.00 |
| 12/01/21 | JLR | Prepare ShareFile link for M. Webb. | 0.20 | 52.00 |
| 12/01/21 | MLW | Exchange emails with court reporter and provide FTP link to potential depositions exhibits for Maggie (.5); exchange emails with M. McSherry (Kramer Levin) confirming no Committee exhibits for M. Ruane deposition (.1); gather additional deposition notes and prepare binders contains same (.7); update deposition schedule (.2). | 1.50 | 487.50 |
| 12/01/21 | HKH | Attend the deposition of K. Bordovsky at Brazos' offices in Waco. | 4.30 | 2,451.00 |
| 12/01/21 | JFH | Email regarding deposition and exhibits (.3); email L. Milligan regarding PUCT production (.1); email FTI and Kramer Levin teams regarding winter storm issues (.3); email Z. Naidich and H. Hatfield regarding K. Bordovsky deposition (.2); email regarding deposition (.2); email T. Anderson regarding A. D'Andrea deposition (.1); email J. Silliman regarding Ruane deposition (.1); email K. Maris re Co-Serv (.1). | 1.40 | 1,183.00 |
| 12/01/21 | MSJ | Review summary of D. Walker deposition. | 0.50 | 325.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/21 | EDW | Completed review of potential exhibits for David Maggio's deposition (1.3); attend D. Maggio's deposition as an individual and as a 30(b)(6) witness (6.0); email with the PUCT counsel and S. Schinfeld regarding the PUCT's production of documents and a privilege log (.1); confer with counsel for Debtor regarding the deposition; completed the notes for the deposition of D. Maggio (.9); email with J. Higgins, H. Hatfield and S. Johnson regarding same (.1); review potential exhibits for the deposition of Arthur D'Andrea (1.3); review the notes for Kathy Bordovsky's deposition (.6). | 10.30 | 6,695.00 |
| 12/02/21 | BLR | Review dockets and claims registers in other winter storm cases and compare to Brazos. | 1.20 | 552.00 |
| 12/02/21 | KMD | Receive requests for loading document productions into Eclipse (.2); add production documents (PUCT0210793-0211589) to database (.7); conduct preliminary review and code documents to facilitate targeted review by attorneys (.6); create review set of new documents for attorneys (.2). | 1.70 | 442.00 |
| 12/02/21 | MLW | Finalize binders containing deposition notes, continue updating files with drafts/finals of transcripts (3.1); forward email to Litigation Support for loading PUCT Supplemental Production (PUCT012) (.1); gather and forward motion to dismiss hearing transcripts to A. Raber (.1). | 3.30 | 1,072.50 |
| 12/02/21 | JFH | Email S. Schinfeld regarding chronology. | 0.20 | 169.00 |
| 12/02/21 | EDW | Finalize preparation for and participate in the deposition of A. D'Andrea (6.0); discussion with Debtor's counsel regarding the deposition testimony and discovery matters (.4); emails with R. Greenberg regarding deposition issues (.2). | 6.60 | 4,290.00 |
| 12/02/21 | EDW | Worked on the notes for D'Andrea's deposition. | 0.90 | 585.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 4 |
| Inv# | 530639 |
| Date | 01/21/22 |
|  | 016934-0031 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/21 | MLW | Confer with H. Hatfield re Appeal #2, review dockets and gather recent filings (.5); receive/download potential depositions exhibits for M. Ruane and G. Franzen and email links to same to H. Hatfield and S. Johnson (.4); receive deposition notes for Franzen and D'Andrea and update notebooks containing same (.2); continuing gathering drafts/finals of deposition transcripts (1.7). | 2.80 | 910.00 |
| 12/03/21 | HKH | Attend the deposition of M. Ruane at Winstead's offices in Austin (1.6); review and revise Response in Opposition to ERCOT and Intervenors' Motion for Leave to Appeal (1.2); confer with M. Webb regarding same (.3); emails with J. Higgins regarding same (.1). | 3.20 | 1,824.00 |
| 12/03/21 | JFH | Email regarding Franzen and Ruane depositions (.2); review motion to consolidate and email M. Webb regarding filing (.3); email L. Strubeck regarding motion to consolidate and hearing (.2); email M. McSherry regarding Ruane deposition (.1); email J. Sharret regarding deposition (.1); email J. Harrison regarding ERCOT appeal (.2); email H. Hatfield regarding revisions to response to motion to certify (.2); email E. Wade regarding deposition (.1); email regarding D'Andrea and Ruane deposition notes (.2); review ERCOT motion for leave to file reply and email regarding same (.3). | 1.90 | 1,605.50 |
| 12/03/21 | MSJ | Attend deposition of G. Franzen. | 2.10 | 1,365.00 |
| 12/03/21 | EDW | Email with J. Higgins regarding depositions. | 0.10 | 65.00 |
| 12/03/21 | EDW | Complete notes for D'Andrea's deposition (2.0); email with PH Team regarding same (.2). | 2.20 | 1,430.00 |
| 12/04/21 | MLW | Review ERCOT Appeal #2 and update docket file. | 0.20 | 65.00 |
| 12/04/21 | JFH | Review debtor designation of record. | 0.20 | 169.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/21 | JFH | Review Brazos responses to request for leave to file reply and responses to second motion to certify (.5); email Kramer Levin and NRF teams regarding same (.2); email E. Naidich regarding Ruane transcript (.1). | 0.80 | 676.00 |
| 12/06/21 | BLR | Review dockets and claims registers in other winter storm cases and compare to Brazos (.6); telephone conference with H. Hatfield regarding same (.2). | 0.80 | 368.00 |
| 12/06/21 | MLW | Continue gathering final deposition transcripts. | 0.50 | 162.50 |
| 12/06/21 | HKH | Confer with E. Wade regarding case status and strategy (.2); call with B. Rochelle regarding 503(b)(9) research (.2). | 0.40 | 228.00 |
| 12/06/21 | JFH | Email S. Coffey and J. Franklin regarding ERCOT appeal (.2); email Z. Naidich regarding D'Andrea transcript (.1); email regarding motion for leave to file reply (.2); email J. Alibhai regarding ERCOT supplemental production (.1); email J. Sharret, R. Greenberg and S. Coffey regarding depositions (.2); email J. Sharret and S. Johnson regarding protective order (.2); email S. Schinfeld, Trachtman and K. Kennedy regarding expert report (.3); email J. Harrison regarding expert reports and email Kramer Levin regarding same (.3); review order regarding reply and email regarding same (.3); email T. Mayer, J. Trachtman and K. Kennedy regarding UCC expert report (.4). | 2.30 | 1,943.50 |
| 12/06/21 | MSJ | Review draft objections to ERCOT's motion for leave to appeal and to file a reply in support of prior motion or leave (1.1); review summaries of ERCOT depositions in preparation for telephone conference regarding same (.5). | 1.60 | 1,040.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/06/21 | EDW | Review Maggio's deposition transcripts (individual and 30(b)(6)) and complete notes for the Maggio deposition (3.0); confer with H. Hatfield regarding discovery matters (.2); reviewed Ditze's expert report regarding an attorney charge (.9). | 4.10 | 2,665.00 |
| 12/07/21 | BLR | Review dockets and claims registers in other winter storm cases and compare to Brazos (.5); Email correspondence with H. Hatfield and J. Higgins regarding ERCOT 503(b)(9) claims (.5). | 1.00 | 460.00 |
| 12/07/21 | CGW | Confer with H. Hatfield regarding Affidavit of Ellen Smith for CoServ Objection (.1); review Tri-County objection (.2). | 0.30 | 105.00 |
| 12/07/21 | MLW | [ERCOT Appeal #1] Gather and circulate Debtors' opposition to Appellants' motion for leave to file appeal and Appellants' Reply in support of motion for leave to appeal. | 0.10 | 32.50 |
| 12/07/21 | HKH | Attend a portion of call with Kramer Levin regarding case strategy (.4); call with S. Schinfeld regarding case tasks (.3); emails with Porter Hedges team regarding same (.2); call with M. Webb regarding same (.2). | 1.10 | 627.00 |
| 12/07/21 | JFH | Email K. Ditzel, F. Li, T. Mayer and K. Kennedy regarding expert report and revisions (.3); email regarding appeal and briefing issues (.2); conference call and email with S. Schultz regarding TriCounty objection and exclusivity and email M. Webb regarding same (.4); conference call with E. Wade and S. Johnson regarding deposition and trial issues (.3); conference call with Kramer Levin and PH trial teams regarding depositions, exhibits, NDA and UCC (.5); email S. Johnson regarding research (.1); email regarding appellants reply (.1); email S. Schinfeld regarding Rule 26 disclosures (.1); email E. Smith regarding uniterization and review documents (.3). | 2.30 | 1,943.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/07/21 | MSJ | Prepare for telephone conference with Kramer and Porter Hedges teams regarding depositions (.5); telephone conference with Porter Hedges team regarding depositions (.3); telephone conference with Kramer regarding same (.5). | 1.30 | 845.00 |
| 12/07/21 | EDW | Participate in the NRF/KL/PH/BRG meeting regarding ERCOT litigation. | 0.50 | 325.00 |
| 12/07/21 | EDW | Email with H. Hatfield regarding deposition and briefing issues (.2); call with J. Higgins, H. Hatfield and S. Johnson regarding overview of depositions taken and presentation of information to the committee members (.3); call with KL and PH regarding preparing a presentation regarding the deposition testimony for the UCC (.5); review the weatherization ppt prepared by FTI (1.2); email with J. Higgins, H. Hatfield, and S. Johnson regarding same (.1). | 2.30 | 1,495.00 |
| 12/08/21 | CGW | Confer with H. Hatfield regarding use of pre-litigation statements regarding the Winter Storm in motion for summary judgment on ordinary course analysis (.2); confer with H. Hatfield regarding research on use judicial notice on fact issues like weather and congressional testimony (.2); research judicial notice under 5th circuit precedent (.6); review and analyze record of motion to dismiss hearing (.5); draft, review and revise Affidavit of Ellen Smith for CoServ Objection (.6). | 2.10 | 735.00 |
| 12/08/21 | MLW | Review ERCOT Appeal #1 docket for recent activity and draft pro hac motions for Kramer Levin lawyers. | 0.40 | 130.00 |
| 12/08/21 | HKH | Call with E. Wade regarding deposition analysis (.3); call with J. Higgins, E. Wade and S. Johnson regarding case strategy and tasks (.6); confer with C. Wawro regarding pre-litigation research and judicial notice (.3); begin drafting summary of Brazos depositions for UCC presentation (.5). | 1.70 | 969.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGER |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/08/21 | JFH | Email J. Harrison and S. Coffey regarding response to supplemental motion for leave to appeal and review same (.4); email S. Coffey regarding appeal (.2); email S. Schinfeld, K. Kennedy, E. Wade and S. Johnson regarding expert report and Rule 26 (.4); email R. Greenberg and S. Coffey regarding experts (.3); email regarding appeal and pro hac (.2); conference call with E. Wade, H. Hatfield and S. Johnson regarding protective order, depositions, research issues and email regarding same (.6). | 2.10 | 1,774.50 |
| 12/08/21 | MSJ | Review draft expert disclosure (.1); review weatherization deck from FTI for trial (.6); telephone conference with Porter Hedges team regarding to do list (.6). | 1.30 | 845.00 |
| 12/08/21 | EDW | Call with H. Hatfield regarding expert disclosures and the planned presentation regarding deposition testimony to the UCC (.3); review draft Rule 26 designation of the UCC's experts and requirements (.6); emails with J. Higgins regarding same (.3); email with S. Schinfeld regarding same (.1); review draft expert report prepared by FTI (.9); email with J. Higgins regarding expert reports due on December 9, 2021 (.1); emails with KL regarding the topics for expert reports to the filed on December 8, 2021 (.2); call with J. Higgins, H. Hatfield, and S. Johnson regarding depositions summaries and discovery matters (.6); review the Concentric Report (1.4). | 4.50 | 2,925.00 |
| 12/09/21 | EG | Discuss draft and filing of witness/exhibit list with M. Webb (.2); review correspondence relating to expert reports (.2). | 0.40 | 100.00 |
| 12/09/21 | CAS | Prepare FTP to forward FTI Report Materials to co-counsel. | 0.20 | 59.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | MLW | Draft witness/exhibit list for December 14th exclusivity hearing (.2); receive/serve Committee's Expert Disclosures and receive/download/organize parties' Expert Disclosures (4.7); gather briefings re to exclusivity motion and prepare binders for J. Higgins and S. Johnson (1.2). | 6.10 | 1,982.50 |
| 12/09/21 | HKH | Emails regarding expert reports (.2); calls with S. Schinfeld, M. Webb and J. Higgins regarding expert designation and report (1.5). | 1.70 | 969.00 |
| 12/09/21 | JFH | Email FTI and Kramer Levin teams regarding UCC expert report (.3); email E. Wade, H. Hatfield and Kramer Levin team regarding expert reports (.3); email K. Kennedy and E. Wade regarding Rule 26 and expert report (.3); email J. Silliman and Kramer Levin team regarding the same (.4); conference call with E. Wade regarding expert report (.2); email C. Gibbs and S. Schultz regarding depositions (.3); email P. Trahan, S. Schultz and C. Gibbs regarding depositions (.3); email S. Schinfeld, K. Kennedy and FTI regarding revisions to expert report and reliance materials (.3); email Kramer Levin team and M. Webb regarding service issues (.3); review order consolidating appeals (.1); email S. Schinfeld and FTI regarding revisions to expert report (.2); email regarding Kramer Levin and FTI report, revisions, issues and service (.6); email adversary counsel regarding expert reports (.4); email L. Cameron and E. Smith regarding FTI report and documents (.3). | 4.30 | 3,633.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | EDW | Work on summary of Brazos depositions for presentation to the UCC (3.0); review revised Ditzel's report (1.1); email with J. Higgins regarding the report (.3); emails with KL and FTI regarding edits to the disclosure experts (.1); call with J. Higgins regarding the expert reports (.2); call with H. Hatfield regarding the presentation of deposition material to the UCC (.2); reviewed ERCOT's motion for direct appeal to the 5th Circuit (.2). | 5.10 | 3,315.00 |
| 12/10/21 | CGW | Prepare table identifying all testimony in completed depositions which has been marked as confidential or highly confidential (4.1); confer with H. Hatfield on the same (.5); review and revise Porter Hedges slides presenting deposition summary to the Committee (1.0); finalize Declaration of Ellen Smith (.5). | 6.10 | 2,135.00 |
| 12/10/21 | EG | Emails with J. Higgins, H. Hatfield, and S. Johnson on submission of draft witness/exhibit list (.2); follow up emails with M. Webb regarding same (.1); finalize and electronically file list with court (.1); compile and circulate same to PH team (.1); further emails with J. Higgins and S. Johnson on sealed witness/exhibit lists (.1); correspondence with adverse parties requesting sealed exhibits (.2); compile and bookmark all sealed along with public versions of witness/exhibit list as requested (1.3); circulate Tri-County's unredacted/unsealed exhibit list per S. Johnson (.1); update hearing materials (.5); coordinate assembly of expert reports (.2). | 2.90 | 725.00 |
| 12/10/21 | HKH | Draft Brazos deposition summary slides for UCC PowerPoint (6.0); calls with E. Wade and C. Wawro regarding same (.4); calls with C. Wawro regarding confidentiality designations (.5); emails with S. Schinfeld regarding same (.1); calls and emails with Porter Hedges team regarding witness and exhibit list for exclusivity hearing (.2). | 7.20 | 4,104.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

—————————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/10/21 | JFH | Email S. Coffey regarding appeal (.3); email Kramer Levin and E. Garfias regarding expert reports and exhibits (.4); conference call with T. Mayer regarding same (.3); email P. Trahan and R. Greenberg regarding experts (.2); email T. Mayer regarding Filsinger report (.1); email S. Coffey and T. Mayer regarding motion for summary judgment (.3); email J. Silliman regarding expert reports (.1); review motion to direct certification to Fifth Circuit and email regarding same (.3). | 2.00 | 1,690.00 |
| 12/10/21 | MSJ | Review ERCOT's motion for direct certification of appeal to Fifth Circuit. | 0.40 | 260.00 |
| 12/10/21 | EDW | Work on the presentation to the UCC (3.6); calls with H. Hatfield regarding same (.2); preliminary review of the Graves report (.8); email with H. Hatfield regarding same (.1); email with T. Mayer regarding ERCOT's expert reports (.3). | 5.00 | 3,250.00 |
| 12/11/21 | CGW | Continue prepare table identifying all testimony in completed depositions which has been marked as confidential or highly confidential. | 2.10 | 735.00 |
| 12/11/21 | HKH | Calls with E. Wade regarding deposition PowerPoint (.2); emails with J. Higgins regarding same (.2). | 0.40 | 228.00 |
| 12/11/21 | JFH | Email Kramer Levin team and H. Hatfield regarding depositions (.3); email regarding appeal and status conference (.2); email N. Bello regarding motion for summary judgment and email H. Hatfield regarding same (.3); email regarding highly confidential designation (.2). | 1.00 | 845.00 |
| 12/11/21 | EDW | Email with J. Higgins regarding the presentation to the UCC (.1); confer with H. Hatfield the details in the presentation (.2); reviewed the revised presentation (1.9). | 2.20 | 1,430.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/12/21 | MLW | Gather exhibits submitted during twenty-nine (29) depositions and organize same and gather condensed deposition transcripts in preparation of binder containing same (3.6); receive additional final deposition transcripts, update folders, and tracking chart (2.0). | 5.60 | 1,820.00 |
| 12/12/21 | HKH | Review and revise deposition PowerPoint (2.4); emails with Porter Hedges team regarding same (.2); calls with E. Wade and J. Higgins regarding same (.3); email with Kramer Levin regarding same (.1). | 3.00 | 1,710.00 |
| 12/12/21 | JFH | Review and revise deposition analysis and email H. Hatfield, E. Wade and Kramer Levin team regarding same. | 0.50 | 422.50 |
| 12/12/21 | EDW | Phone calls with H. Hatfield regarding summary of Brazos deposition testimony for presentation to the UCC (.3); review and edit the presentation (1.9); email to H. Hatfield, J. Higgins and S. Johnson regarding same (.2). | 2.40 | 1,560.00 |
| 12/13/21 | CGW | Confer with E. Wade and H. Hatfield regarding statements by ERCOT officials evidencing non-ordinary course status of Winter Storm charges (.3); research and review public statements of ERCOT officials following Winter Storm (1.0); prepare summary of the same (.2). | 1.50 | 525.00 |
| 12/13/21 | KMD | Prepare, organize and upload documents to FTP site for co-counsel review. | 0.30 | 78.00 |
| 12/13/21 | KMD | Receive requests for loading document productions into Eclipse (.2); add production documents (ERCOT_B0308791-0308995) to database (.6); conduct preliminary review and code documents to facilitate targeted review by attorneys (.3); create review set of new documents for attorneys (.2). | 1.30 | 338.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page     13
Inv#     530639
Date     01/21/22
016934-0031
JOHN F. HIGGINS

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/21 | MLW | Upload [SEALED] Committee's Claim Objection - CoServ POC to FTP and forward link to N. Bello and K. Lippman (Munsch Hardt) (.3); [507 Capital LLC adversary] Review docket re current activity, update J. Higgins, draft and file notice of appearance (.8); coordinate upload of ERCOT_B0308791 - 308995 into Eclipse (.1). | 1.20 | 390.00 |
| 12/13/21 | HKH | Emails with Kramer Levin regarding deposition PowerPoint presentation (.2); call with S. Shinfeld regarding case strategy (.3); call with E. Wade regarding PowerPoint presentation and case tasks (.4); call with J. Higgins and E. Wade regarding Motion for Summary Judgment, UCC PowerPoint and case strategy (.2); professionals' call regarding strategy (.9). | 2.00 | 1,140.00 |
| 12/13/21 | JFH | Email S. Coffey, S. Schinfeld and H. Hatfield regarding depositions (.3); email Kramer Levin team and H. Hatfield regarding confidential designations (.3); conference call with H. Hatfield and E. Wade regarding protective order and motion for summary judgment (.2); review motion for summary judgment and email Kramer Levin team regarding revisions (.4). | 1.20 | 1,014.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 14 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/21 | EDW | Call with H. Hatfield regarding confidential deposition designations and releasing same for review by the UCC (.2); several emails with KL regarding confidential designations (.2); call with J. Higgins and H. Hatfield regarding the presentation to the UCC (.3); review revisions to the UCC presentation (.9); call with KL regarding the ERCOT experts; UCC presentation, and other issues (.9); email with J. Higgins and H. Hatfield regarding comments to the UCC presentation (.3); call with H. Hatfield regarding review of the motion for summary judgment (.3); review and amend motion for summary judgment (3.0); email with J. Higgins, H. Hatfield and S. Johnson regarding same. (.2); email with J. Higgins regarding further revisions to the motion (.1); revised comments to the motion (.3); call with H. Hatfield and C. Wawro regarding the motion (.2); email with J. Higgins regarding further revisions to the motion (.1); call with H. Hatfield regarding the motion (.1); email to KL regarding PH comments and edits to the motion (.1). | 7.20 | 4,680.00 |
| 12/14/21 | CGW | Confer with H. Hatfield regarding statements by ERCOT officials evidencing non-ordinary course status of Winter Storm charges (.2); research and review public statements of ERCOT officials following Winter Storm (3.5); prepare summary of the same (1.0). | 4.70 | 1,645.00 |
| 12/14/21 | MLW | Prepare labels and apply, update deposition transcripts notebook. | 2.10 | 682.50 |
| 12/14/21 | HKH | Emails regarding deposition PowerPoint presentation (.4); call with E. Wade, R. Greenberg and S. Schinfeld regarding same (.3); call with E. Wade regarding PowerPoint (.2); call with C. Wawro regarding research for Count 8 Motion for Summary Judgment (.1). | 1.00 | 570.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 15 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/21 | JFH | Review CPS research (.2); email S. Johnson regarding same (.1); email P. Trahan and Kramer Levin team regarding experts (.3); email A. Tellez regarding Filzinger errata sheet (.2); email E. Wade regarding same (.1); email M. Esser and Kramer Levin team regarding FTI reliance materials and email regarding same (.4); review notices and pleadings filed in appeal regarding motion to leave (.3). | 1.60 | 1,352.00 |
| 12/14/21 | EDW | Review Filsinger Report and other depositions in preparation for the presentation to the UCC (4.5); review revised presentation (1.8); email with J. Higgins regarding Filsinger and the presentation (.1); call with H. Hatfield, S. Schinfeld and R. Greenberg regarding the finalization of powerpoint slides for the UCC presentation (.3); call with H. Hatfield regarding the presentation (.2); email with KL regarding the presentation (.2). | 7.10 | 4,615.00 |
| 12/14/21 | EDW | Confer with J. Higgins regarding exclusivity depositions (.2); email with J. Higgins. S. Johnson and KL regarding exclusivity (.3); attend a portion of the hearing regarding exclusivity (.7). | 1.20 | 780.00 |
| 12/15/21 | MLW | Receive D. Schriver and D. Clary exclusivity deposition transcripts, and update transcript binders. | 0.40 | 130.00 |
| 12/15/21 | HKH | Call with E. Wade regarding case strategy (.3); calls with S. Shinfeld regarding expert issues (.3); call with E. Wade regarding UCC deposition presentation (.3); review and analyze ERCOT expert report (.3); review inserts for Count 8 Motion for Summary Judgment and email Kramer Levin regarding same (.3). | 1.50 | 855.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 16 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/21 | JFH | Email P. Trahan and Kramer Levin team regarding experts reports (.3); email S. Schinfeld and K. Ditzel regarding FTI expert report (.3); email Kramer Levin team and H. Hatfield regarding motion for summary judgment and ERCOT (.4); email FIT, S. Schinfeld and M. Esser regarding Ditzel report and documents (.4); email E. Wade regarding expert report (.1); email S. Schinfeld regarding ERCOT motion for summary judgment and review memo (.3); review pre-litigation statements (.3). | 2.10 | 1,774.50 |
| 12/15/21 | MSJ | Review draft motion for summary judgment on Count 8 of ERCOT Complaint (.5); begin review of T. Filsinger Expert Report (.5). | 1.00 | 650.00 |
| 12/15/21 | EDW | Call with H. Hatfield regarding case strategy (.3); review materials for the presentation to the UCC on depositions and prepared for same (3.2); call with H. Hatfield regarding preparation for the presentation (.3); call with P. Trahan regarding rebuttal experts (.3); email with KL and PH teams regarding coordination with Brazos on rebuttal experts (.3); email with J. Higgins regarding the motion for summary judgment (.4); continu to review the ERCOT expert deposition (2.3); email with J. Higgins regarding expert issues (.1). | 7.20 | 4,680.00 |
| 12/16/21 | MLW | Exchange emails with S. Schinfeld re service list of committee's Initial Disclosures of Experts and confirmation of serving email received by parties, cross-check email addresses on list and update s. Schinfeld re same (.6); gather expert reports and preparing zip file containing same for J. Higgins (.2). | 0.80 | 260.00 |
| 12/16/21 | HKH | Call with E. Wade regarding expert issues and case tasks. | 0.40 | 228.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 17 |
| Inv# | 530639 |
| Date | 01/21/22 |
|  | 016934-0031 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/21 | JFH | Email and conference call with E. Wade regarding depositions and expert (.2); conference call with Kramer Levin team and E. Wade regarding expert reports and rebuttal (.5); conference call with FTI and Kramer Levin teams regarding expert report (.7); email Kramer Levin and BRG teams regarding rebuttal expert report (.3); review Collet report and email regarding same (.4). | 2.10 | 1,774.50 |
| 12/16/21 | MSJ | Finish review of T. Filsinger Expert Report (1.1); correspondence with Porter Hedges team regarding ERCOT's mitigation defense (.2). | 1.30 | 845.00 |
| 12/16/21 | EDW | Confer with J. Higgins regarding experts (.2); call with T. Mayer, S. Schinfeld, J. Sherret and J. Higgins regarding Ellen Smith (.5); call with Paul Trahan regarding rebuttal experts (.2); email to KL and PH teams regarding call with Paul Trahan about experts (.2); call with KL, FTI and PH regarding expert rebuttal reports (.6); call with D. Baay regarding mediation (.3); call with J. Higgins regarding experts and mediation (.2). | 2.20 | 1,430.00 |
| 12/17/21 | KMD | Receive requests for loading document productions into Eclipse (.2); add production documents (ERCOT_B0308260-0308502 and CoServ_00000001-00008171) to database (2.2); conduct preliminary review and code documents to facilitate targeted review by attorneys (.8); create review set of new documents for attorneys (.2). | 3.40 | 884.00 |
| 12/17/21 | EG | Emails with M. Webb regarding submission of amended exhibit. | 0.20 | 50.00 |
| 12/17/21 | MLW | [ERCOT Appeal] Gather and circulate court's signed order staying ERCOT and defendant intervenors' motion for certification of direct appeal to 5th Circuit. | 0.10 | 32.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 18 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/21 | JFH | Review motion for judgment on pleadings and email Kramer Levin and NRF teams regarding revisions (.5); email A. Blacklock regarding Graves expert report (.2); review order and email regarding motion to direct contribution (.3); email S. Schinfeld, N. Bello and S. Coffey regarding motion for summary judgment on Count 8, review revisions and deposition excerpts (.5). | 1.50 | 1,267.50 |
| 12/17/21 | MSJ | Review draft judgment on the pleadings related to ERCOT's affirmative defenses and correspondence from Kramer regarding same. | 0.50 | 325.00 |
| 12/17/21 | EDW | Review the motion to strike certain expert opinions of Filsinger and Sotkewiz (1.1); email with KL regarding same (.1). | 1.20 | 780.00 |
| 12/19/21 | JFH | Email J. Ross, L. Strubeck, S. Johnson and NRF team regarding Tenaska and depositions (.2); email regarding Collet expert report (.2); email M. Webb regarding expert reports (.2); email N. Bello and S. Schinfeld regarding revisions to motion for summary judgment (.2). | 0.80 | 676.00 |
| 12/20/21 | MLW | Circulate debtor's motion for judgment on pleadings and docket deadlines associated with same. | 0.10 | 32.50 |
| 12/20/21 | HKH | Emails with R. Greenberg regarding Motions for Summary Judgment (.2); emails with S. Schinfeld regarding experts (.1); call with E. Wade regarding Motions for Summary Judgment (.2). | 0.50 | 285.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|  |  |
|---|---|
| Page | 19 |
| Inv# | 530639 |
| Date | 01/21/22 |
|  | 016934-0031 |
|  | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/21 | JFH | Email S. Schinfeld and H. Hatfield regarding experts and declarations (.3); email L. Milligan and S. Schinfeld regarding PUCT production (.2); email Kramer Levin and H. Hatfield regarding rebuttal expert reports (.3); email J. Silliman and M. Esser regarding document production (.2); email J. Sharret regarding motion for summary judgment (.2); email T. Mayer, J. Harrison, N. Bello, M. Mokrzycka and J. Silliman regarding motion for summary judgment and protective order (.4); email N. Bello, J. Sharret and J. Harrison regarding motion for partial summary judgment (.2); email E. Smith and T. Mayer regarding expert report (.2). | 2.00 | 1,690.00 |
| 12/20/21 | EDW | Work on motions for summary judgment (1.4); several emails with KL and NRR regarding expert designations (.3). | 1.70 | 1,105.00 |
| 12/21/21 | KMD | Receive requests for loading document productions into Eclipse (.2); add production documents (PUCT0211590-0214003) to database (.8); conduct preliminary review and code documents to facilitate targeted review by attorneys (.4); create review set of new documents for attorneys (.2). | 1.60 | 416.00 |
| 12/21/21 | MLW | Receive and coordinate upload to Eclipse of PUCT's supplemental production (PUCT014). | 0.10 | 32.50 |
| 12/21/21 | HKH | Call with Kramer Levin regarding expert depositions (.3); confer with J. Higgins regarding same (.1); confer with E. Wade regarding experts (.3); call with NRF and Kramer Levin regarding expert depositions (.4); call with J. Higgins and E. Wade regarding same (.2). | 1.30 | 741.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | | |
|---|---|---|
| Page | | 20 |
| Inv# | | 530639 |
| Date | | 01/21/22 |
| | | 016934-0031 |
| | | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/21 | JFH | Email T. Mayer, J. Sharret and L. Strubeck regarding protective order (.3); email M. Webb regarding expert report and redactions (.1); email P. Trahan, T. Mayer, J. Sharret and S. Schinfeld regarding confidentiality designations (.3); email H. Hatfield and E. Wade regarding Brazos expert depositions (.3); email D. Boay, NRF and J. Alibhai regarding expert depositions (.2); conference call with H. Hatfield and E. Wade regarding same (.1); email J. Sharret, S. Schinfeld and T. Mayer regarding designations and confidentiality issues (.3); email N. Bello, R. Greenberg, S. Schinfeld, T. Mayer and B. Sieck regarding revisions to motion for summary judgment and research (.5); email P. Trahan and S. Schinfeld regarding Graves report (.2). | 2.30 | 1,943.50 |
| 12/21/21 | EDW | Call with KL regarding expert matters (.3); call with J. Higgins regarding Brazos expert depositions (.3); emails with ERCOT counsel regarding depositions (.3); emails call with H. Hatfield regarding expert depositions (.3); call with NRF and KL regarding experts (.4); call with J. Higgins and H. Hatfield regarding same (.2); reviewed to Graver report sections regarding operations (1.0); email with ERCOT's counsel for the deposition schedule (.3). | 3.10 | 2,015.00 |
| 12/22/21 | MLW | [ERCOT appeal] Gather and circulate debtors' supplemental designation of record and debtor's response to appellants' notice of supplemental authority (.3); gather and circulate ERCOT's motion for partial summary judgment and docket deadlines relating to same (.3). | 0.60 | 195.00 |
| 12/22/21 | HKH | Call with NRF and Kramer Levin regarding case strategy and status (1.0); emails with J. Higgins regarding ordinary course argument (.5); emails with Kramer Levin regarding deposition testimony (.2). | 1.70 | 969.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 21 |
| Inv# | 530639 |
| Date | 01/21/22 |
|  | 016934-0031 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/21 | JFH | Email N. Bello and NRF regarding motion for summary judgment (.2); email H. Hatfield, E. Wade and S. Schinfeld regarding motion for summary judgment (.3); email J. Sharret, A. Sen and J. Trachtman regarding rebuttal reports and depositions (.3); email regarding ERCOT motion for summary judgment (.2); email NRF regarding motion for summary judgment revisions and email J. Sharret regarding same (.2); email T. mayer and E. Wade regarding Filsinger and deposition (.3); email J. Sharret and H. Hatfield regarding motion for summary judgment and depositions (.2); email Z. Pappas and S. Schinfeld regarding Filsinger and FTI reports (.3); email J. Trachtman and K. Ditzel regarding depositions (.2); email J. Sharret regarding ERCOT motion for summary judgment (.1); review ERCOT motion for summary judgment and email Kramer Levin team and M. Webb regarding same and exhibits (.5). | 2.80 | 2,366.00 |
| 12/22/21 | EDW | Call with Debtor and UCC professionals regarding ERCOT litigation (1.0); reviewed matters regarding the motion for summary judgment on Count 8 (.3); email with J. Higgins, H. Hatfield and S. Johnson regarding same (.3); email with J. Higgins and T. Mayer regarding Filsinger (.3). | 1.90 | 1,235.00 |
| 12/23/21 | HKH | Call with E. Wade regarding Count 8 Motion for Summary Judgment (.2); emails with S. Schinfeld regarding trial preparation (.1). | 0.30 | 171.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 22 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/23/21 | JFH | Email J. Sharret and S. Schinfeld regarding ERCOT stipulation and experts (.3); email T. Mayer, S. Schinfeld, J. Tracthman and J. Sharret regarding motion for summary judgment (.4); email T. Mayer, N. Bello and E. Wade regarding expert report and motion for summary judgment (.3); email T. Mayer, J. Sharret, J. Trachtman and S. Johnson regarding revisions to Count 8 of motion for summary judgment and review same (.7); review ERCOT motion to summary judgment (.5); several emails with S. Johnson and Z. Pappas regarding Filsinger report (.3); email regarding E. Smith expert report (.2); email regarding ERCOT and PUCT deposition and errata sheets (.3); email regarding Count 8 of motion for summary judgment (.2). | 3.20 | 2,704.00 |
| 12/23/21 | EDW | Reviewed prior deposition testimony (.9); email to T. Mayer regarding motions for summary judgment argument (.3); call with H. Hatfield regarding motion for summary judgment on Count 8 reviewed email from T. Mayer regarding ERCOT's MSJ (.6). | 1.80 | 1,170.00 |
| 12/24/21 | JFH | Finish ERCOT motion for summary judgment (.5); begin review of expert report (.8); review ERCOT objection to Entrust (.3); email FTI regarding E. Smith expert report (.3). | 1.90 | 1,605.50 |
| 12/26/21 | HKH | Review and analyze E. Smith's rebuttal report (.7); emails with Porter Hedges team regarding same (.1). | 0.80 | 456.00 |
| 12/26/21 | JFH | Email H. Hatfield and E. Wade regarding E. Smith expert report and issues. | 0.30 | 253.50 |
| 12/26/21 | EDW | Reviewed H. Hatfield's comments to the draft report of Ellen Smith (.6); revised and annotated the draft expert report of Ellen Smith (2.9); email with J. Higgins, H. Hatfield and S. Johnson regarding same (.2). | 3.70 | 2,405.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 23 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/21 | MLW | Review docket and circulate recent filings (.6); [ERCOT appeal] Forward draft Kramer Levin pro hac vice motions for review and approval to file (.1); review draft of Committee's motion for partial summary judgment update negative notice language (.1); receive/finalize and file Committee's Motion for Partial Summary Judgment (1.0). | 1.80 | 585.00 |
| 12/27/21 | HKH | Call with E. Wade and S. Johnson regarding E. Smith's rebuttal report. | 0.70 | 399.00 |
| 12/27/21 | JFH | Email N. Bello, J. Copeland and BRG regarding Count 8 of motion for summary judgment (.3); email Kramer Levin team, S. Johnson, UCC and M. Webb regarding revisions to Count 8 of motion for summary judgment (.8); email regarding ERCOT appeal (.2); email D. Barry and T. Mayer regarding motion for summary judgment (.3); email P. Trahan and M. Boldt regarding stipulation (.2); email regarding appeal (.2); email S. Johnson and FTI regarding Smith expert report (.2); email S. Schinfeld and Kramer Levin team regarding motion for summary judgment and joinder (.2). | 2.40 | 2,028.00 |
| 12/27/21 | MSJ | Review and revise draft rebuttal expert report from E. Smith (3.7); telephone conference with Porter Hedges team regarding same (.7); review revised version of Committee's motion for summary judgment on Count 8 (.2); correspondence with M. Webb regarding same (.2); correspondence with B. Rochelle regarding motion for summary judgment order (.2); review and revise same (.3); review and revise draft Committee joinder to Debtor's draft motion for summary judgment (.5); review ERCOT's motion for summary judgment (.7); correspondence with M. Webb regarding Committee's motion for summary judgment (.3). | 6.80 | 4,420.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 24 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/21 | EDW | Call with H. Hatfield and S. Johnson regarding the report of Ellen Smith (.7); call with S. Schinfeld regarding expert report matters (.3); emails with J. Trachtman regarding expert issues (.2); UCC professionals call (.4); call with working group regarding the Dietzel expert report (.8). | 2.40 | 1,560.00 |
| 12/28/21 | MLW | [ERCOT Appeal] Gather briefings and prepare for binders for December 29th Status Conference (.8); [ERCOT Appeal] finalize and file Kramer Levin pro hac motions in district court (.3); review docket and update scheduling deadlines based on recent filings. (.3). | 1.40 | 455.00 |
| 12/28/21 | HKH | Emails with Porter Hedges team regarding scheduling and case tasks. | 0.20 | 114.00 |
| 12/28/21 | JFH | Email S. Schinfeld, E. Wade, H. Hatfield and E. Smith regarding E. Smith expert report (.4); email L. Milligan regarding errata sheet (.1); email J. Trachtenberg, K. Ditzel regarding depositions (.2); email R. Greenberg, S. Schinfeld, M. Boldt and J. Alibhai regarding stipulation (.2); email Kramer Levin team, S. Johnson and M. Webb regarding pro hac and appeal and email regarding briefing deadlines (.3); email regarding errata sheets (.2); email S. Schinfeld and Z. Pappas regarding Filsinger and Graves reports (.2); email T. Matthew regarding protective order and email Kramer Levin team regarding same (.2); email J. Trachtman and K. Kennedy regarding Scott report and deposition (.3); email J. Sharret, T. Mayer, S. Schinfeld and H. Hatfield regarding Smith rebuttal report and retention (.3); email M. Troy, Kramer Levin team and K. Lippman regarding protective order (.2); email S. Schinfeld regarding motion for summary judgment and joinder (.2). | 2.80 | 2,366.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 25 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/28/21 | MSJ | Telephone conference with Debtor's counsel and ERCOT's counsel regarding expert reports (.3); review appellate pleadings in preparation for status conference (1.1). | 1.40 | 910.00 |
| 12/28/21 | EDW | Emails with H. Hatfield regarding case development (.2); reviewed and commented on Ellen Smith's report (2.4). | 2.60 | 1,690.00 |
| 12/29/21 | MLW | Gather summary judgment motions and prepare binders containing same. | 1.50 | 487.50 |
| 12/29/21 | HKH | Call with E. Wade regarding E. Smith's expert report (.2); call with FTI regarding E. Smith's rebuttal report (.7); call with E. Wade and S. Johnson regarding same (.1). | 1.00 | 570.00 |
| 12/29/21 | JFH | Email and conference call with S. Johnson, J. Boland and W. Greendyke regarding district court hearing (.5); review order and email regarding same (.2); several emails with Kramer Levin and FTI teams and E. Wade regarding FTI report (.3); email E. Smith and FTI and Kramer Levin teams regarding Smith report (.3). | 1.30 | 1,098.50 |
| 12/29/21 | MSJ | Review revised draft expert report of E. Smith (.5); telephone conference with Porter Hedges and FTI teams regarding same (.7); telephone conference with H. Hatfield and E. Wade regarding same (.1). | 1.30 | 845.00 |
| 12/30/21 | HKH | Calls and emails with E. Wade regarding E. Smith's rebuttal report (.3); review latest draft of same (.7). | 1.00 | 570.00 |
| 12/30/21 | JFH | Email regarding appeal and transcript (.2); email P. Trahan, E. Wade and FTI and Kramer Levin teams regarding Smith report (.4); email Eversheds, NRF and Kramer Levin teams and J. Alibhai regarding ERCOT stipulation (.3). | 0.90 | 760.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 26 |
| Inv# | 530639 |
| Date | 01/21/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/30/21 | EDW | Review revised version of Ellen Smith's report and worked on report issues (3.0); call with FTI, PH and KL regarding Ellen Smith's report (1.3); call with T. Mayer regarding expert issues (.3). | 4.60 | 2,990.00 |
| 12/31/21 | JFH | Email S. Schinfeld and M. Boldt regarding Count 1 of the motion for summary judgment (.4); email Z. Pappas, E. Smith, Kramer Levin team and E. Wade regarding Smith rebuttal report (.5). | 0.90 | 760.50 |

| **Total Services** | **262.70** | **$156,776.50** |
|---|---|---|

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 94.10 | 650.00 | 61,165.00 |
| HKH | Heather K. Hatfield | Partner | 35.40 | 570.00 | 20,178.00 |
| JFH | John F. Higgins | Partner | 49.10 | 845.00 | 41,489.50 |
| MSJ | M. Shane Johnson | Partner | 19.50 | 650.00 | 12,675.00 |
| BLR | Bryan L. Rochelle | Associate | 5.00 | 460.00 | 2,300.00 |
| CGW | Christopher G. Wawro | Associate | 16.80 | 350.00 | 5,880.00 |
| CAS | Carey A. Sakert | Paralegal | 0.20 | 295.00 | 59.00 |
| EG | Eliana Garfias | Paralegal | 3.50 | 250.00 | 875.00 |
| JLR | Jared L. Richards | Paralegal | 0.20 | 260.00 | 52.00 |
| KMD | Kristen M. Dvorak | Paralegal | 8.30 | 260.00 | 2,158.00 |
| MLW | Mitzie L. Webb | Paralegal | 30.60 | 325.00 | 9,945.00 |

Total Disbursements                                                          $0.00

**Invoice Total**                                                        **$156,776.50**

Monthly Invoice

January 1, 2022 – January 31, 2022

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531985 |
| Date | 02/22/22 |
| | 016934-0001 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC COOPERATIVE, INC.

TAX ID# 74-2174193

## Case Administration

### Invoice Summary

| | |
|---|---|
| Professional Services | $3,031.50 |
| Disbursements | 5,934.06 |
| Total Current Invoice | $8,965.56 |
| **TOTAL AMOUNT DUE** | **$8,965.56** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531985 |
| Date | 02/22/22 |
| | 016934-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

_____

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/22 | JFH | Review declarations, OCP, NCO, motion to extend time to assume leases, notices and email regarding hearings. | 0.40 | 346.00 |
| 01/11/22 | JFH | Email regarding liquidity update. | 0.10 | 86.50 |
| 01/13/22 | JFH | Review notice of status conference and email regarding same (.2); email and conference call with P. Birbara regarding bankruptcy case and issues (.5). | 0.70 | 605.50 |
| 01/20/22 | JFH | Email Porter Hedges team regarding BSCEC agreement and ERCOT stipulation. | 0.20 | 173.00 |
| 01/25/22 | HKH | Strategy call with Kramer Levin regarding adversary, MSJ, experts, Co-Op claims, gas supplier claims, advisory committee, plan and JPM. | 0.70 | 416.50 |
| 01/25/22 | JFH | Conference call with Kramer Levin team, H. Hatfield and S. Johnson regarding adversary, MSJ, experts, Co-Op claims, gas supplier claims, advisory committee, plan and JPM. | 0.70 | 605.50 |
| 01/25/22 | MSJ | Telephone conference with Kramer Levin regarding open workstreams (.7); telephone conference with Porter Hedges team regarding same (.2). | 0.90 | 625.50 |
| 01/27/22 | JFH | Review motion to extend time to remove actions and email regarding same. | 0.20 | 173.00 |

| **Total Services** | | | **3.90** | **$3,031.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 3 |
| Inv# | 531985 |
| Date | 02/22/22 |
|  | 016934-0001 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| HKH | Heather K. Hatfield | Partner | 0.70 | 595.00 | 416.50 |
| JFH | John F. Higgins | Partner | 2.30 | 865.00 | 1,989.50 |
| MSJ | M. Shane Johnson | Partner | 0.90 | 695.00 | 625.50 |

## Disbursements Summary

| Description | Value |
|---|---|
| Airfare | 1,423.90 |
| Computer Assisted Legal Research | 1,929.16 |
| Hotel | 609.14 |
| Parking | 24.00 |
| Reproduction | 1,337.40 |
| Service Fee | 339.28 |
| Taxi/Train/Subway/Uber | 205.05 |
| Working Meals | 66.13 |
| **Total Disbursements** | **$5,934.06** |
| **Invoice Total** | **$8,965.56** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531905 |
| Date | 02/22/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**UCC Meetings and Communications**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $25,639.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $25,639.00 |
| **TOTAL AMOUNT DUE** | **$25,639.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531905 |
| Date | 02/22/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | JFH | Email J. Sharret, Lazard and FTI teams regarding UCC (.2); attend UCC professionals conference call regarding ERCOT litigation, appeal, plan, UCC meeting and issues (1.1). | 1.30 | 1,124.50 |
| 01/03/22 | MSJ | Telephone conference with Committee professionals regarding ERCOT litigation, Plan issues, Sandy Creek, and other case issues. | 1.10 | 764.50 |
| 01/04/22 | JFH | Email J. Sharret regarding UCC meeting (.1); email UCC regarding hearing and meeting (.1); email B. Sieck and UCC regarding agenda, experts, MSJ and advisory committee (.3). | 0.50 | 432.50 |
| 01/04/22 | EDW | Participated in the portion of the Debtor and UCC call regarding experts and trial issues. | 0.80 | 556.00 |
| 01/05/22 | HKH | Attend Committee meeting on ERCOT litigation and other case issues. | 1.20 | 714.00 |
| 01/05/22 | JFH | Attend UCC meeting regarding ERCOT, appeal, motion to strike, expets, Sandy Creek, claim objections and pending matters (1.2); email J. Sharret and UCC regarding meeting (.2); email B. Sieck and UCC regarding MSJ and 2004 (.2). | 1.60 | 1,384.00 |
| 01/05/22 | MSJ | Attend portion of weekly Committee call on ERCOT litigation and other case issues. | 0.50 | 347.50 |
| 01/06/22 | JFH | Email J. Sharret, T. Mayer and Lazard team regarding professionals call and UCC meeting (.3); email B. Sieck and UCC regarding MSJ and experts (.2). | 0.50 | 432.50 |
| 01/07/22 | JFH | Email B. Sieck and UCC regarding MSJ, experts, appeal and gas suppliers. | 0.30 | 259.50 |
| 01/08/22 | JFH | Email B. Sieck and UCC regarding MSJ. | 0.20 | 173.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 531905 |
| Date | 02/22/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | JFH | Attend UCC professionals conference call regarding JPM, ERCOT, experts, gas suppliers, plan and issues. | 0.50 | 432.50 |
| 01/10/22 | MSJ | Telephone conference with Committee professionals regarding ERCOT litigation, JP Morgan retention, and potential sales. | 0.50 | 347.50 |
| 01/11/22 | JFH | Email T. Mayer, J. Sharret and UCC regarding UCC meeting (.2); email N. Bello and UCC regarding appeal, MSJ, plan and issues (.2). | 0.40 | 346.00 |
| 01/12/22 | JFH | Attend UCC meeting regarding JPM, ERCOT adversary, appeal, plan, DIP, Claims and pending issues. | 1.00 | 865.00 |
| 01/12/22 | MSJ | Attend weekly Committee call regarding ERCOT litigation, JP Morgan retention, case timeline, and tort claims. | 1.00 | 695.00 |
| 01/13/22 | JFH | Attend UCC professionals conference call regarding ERCOT adversary, appeal, plan, JPM and issues (1.1); email T. Mayer regarding UCC (.2); email T. Mayer and UCC regarding JPM, ERCOT and plan issues (.3). | 1.60 | 1,384.00 |
| 01/13/22 | MSJ | Telephone conference with Committee professional regarding ERCOT litigation, Plan issues, and Advisory Committee meeting. | 1.10 | 764.50 |
| 01/14/22 | JFH | Email UCC regarding fee application. | 0.10 | 86.50 |
| 01/17/22 | JFH | Email A. Scruton and T. Mayer regarding plan and UCC meeting (.3); attend UCC professionals meeting regarding JPM, status conference, plan of reorganization and securitization issues (1.6). | 1.90 | 1,643.50 |
| 01/17/22 | MSJ | Telephone conference with Committee professionals regarding Plan and securitization issues. | 1.60 | 1,112.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 4 |
| Inv# | 531905 |
| Date | 02/22/22 |
|  | 016934-0002 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/22 | JFH | Email T. Mayer, E. Smith and UCC professionals regarding JPM and conference (.3); attend UCC professionals conference call regarding status conference, JPM, ERCOT discovery and UCC meeting (.7); email UCC regarding meeting, MSJ and Co-Op (.2). | 1.20 | 1,038.00 |
| 01/18/22 | MSJ | Telephone conference with Committee professionals regarding Plan and securitization issues. | 0.70 | 486.50 |
| 01/19/22 | JFH | Attend UCC meeting regarding status conference, JPM, advisory committee, plan and Co-Op claim objections (1.4); email N. Bello and UCC regarding MSJ and ERCOT (.1). | 1.50 | 1,297.50 |
| 01/19/22 | MSJ | Attend weekly Committee call regarding securitization status conference, ERCOT litigation, and Plan issues. | 1.40 | 973.00 |
| 01/20/22 | JFH | Email N. Bello and UCC regarding issues. | 0.20 | 173.00 |
| 01/21/22 | JFH | Conference call with UCC professionals regarding UCC meeting, plan, claims and litigation. | 1.40 | 1,211.00 |
| 01/21/22 | MSJ | Telephone conference with Committee professionals regarding Plan issues. | 1.40 | 973.00 |
| 01/21/22 | EDW | Attend UCC professionals call regarding plan issues. | 1.40 | 973.00 |
| 01/23/22 | JFH | Email N. Bello and UCC regarding MSJ and advisory committee. | 0.20 | 173.00 |
| 01/24/22 | MSJ | Telephone conference with Committee professionals regarding ERCOT appeal, coop claim objections, and other case issues. | 1.10 | 764.50 |
| 01/25/22 | JFH | Email UCC regarding MSJ, fee statement and advisory committee (.3); email N. Bello and UCC regarding advisory committee and appeal (.2). | 0.50 | 432.50 |
| 01/26/22 | JFH | Email N. Bello and UCC regarding meeting with Brazos . | 0.20 | 173.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 531905 |
| Date | 02/22/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/27/22 | HKH | Attend UCC call regarding ERCOT appeal, summary judgment motions, and other case issues. | 1.00 | 595.00 |
| 01/27/22 | JFH | Email UCC, FTI team and N. Bello regarding PUCT letter (.2); attend UCC meeting regarding ERCOT adversary, appeal, discovery, PUCT plan and pending matters (1.0); email A. Scruton, T. Cowen and Kramer Levin team regarding UCC and Debtor meeting (.2); email UCC regarding advisory committee submission and motions (.2). | 1.60 | 1,384.00 |
| 01/27/22 | MSJ | Attend weekly Committee call regarding ERCOT appeal, summary judgment motions, and other case issues. | 1.00 | 695.00 |
| 01/30/22 | JFH | Email UCC regarding MSJ. | 0.10 | 86.50 |
| 01/31/22 | JFH | Email T. Mayer and UCC regarding MSJ (.2); email N. Bello and UCC regarding MSJ (.2). | 0.40 | 346.00 |
| **Total Services** | | | **33.00** | **$25,639.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 2.20 | 695.00 | 1,529.00 |
| HKH | Heather K. Hatfield | Partner | 2.20 | 595.00 | 1,309.00 |
| JFH | John F. Higgins | Partner | 17.20 | 865.00 | 14,878.00 |
| MSJ | M. Shane Johnson | Partner | 11.40 | 695.00 | 7,923.00 |

| | | |
|---|---|---|
| Total Disbursements | | $0.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 531905 |
| Date | 02/22/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

**Invoice Total**                                            **$25,639.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531906 |
| Date | 02/15/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Debtor Meetings and Communications**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $5,996.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $5,996.00 |
| **TOTAL AMOUNT DUE** | **$5,996.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531906 |
| Date | 02/15/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

_____

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/22 | JFH | Email Kramer Levin team regarding meeting with Brazos (.2); email T. Mayer and P. Trahan regarding motion to de-designate and review same (.3); meeting with debtor and UCC professionals regarding status conference, appeal, adversary, ERCOT/PUCT 2004 exam, Co-Op claim objection and JPM (.9). | 1.40 | 1,211.00 |
| 01/04/22 | MSJ | Attend weekly telephone conference with the Debtor's professionals regarding ERCOT appeal, motions for summary judgment, expert reports, 525 depositions, coop claim objections, and JPM retention. | 0.90 | 625.50 |
| 01/11/22 | JFH | Email J. Sharret and T. Mayer regarding Brazos meeting and agenda (.2); attend Brazos professionals conference call regarding plan, JPM, ERCOT, claims, appeal, Sandy Creek and issues (1.3). | 1.50 | 1,297.50 |
| 01/11/22 | MSJ | Attend weekly telephone conference with Debtor's professionals regarding JP Morgan retention, ERCOT litigation, and gas suppliers adversary proceeding. | 1.30 | 903.50 |
| 01/20/22 | JFH | Email J. Sharret regarding matters (.1); attend Brazos professionals conference call regarding plan, JPM, advisory committee, ERCOT adversary, Co-Op claims and issues (1.2). | 1.30 | 1,124.50 |
| 01/20/22 | MSJ | Telephone conference with Debtor professionals regarding Plan issues, JP Morgan retention, ERCOT litigation, and coop claim objection scheduling order. | 1.20 | 834.00 |
| **Total Services** | | | **7.60** | **$5,996.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 531906 |
| Date | 02/15/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| JFH   John F. Higgins | Partner | 4.20 | 865.00 | 3,633.00 |
| MSJ   M. Shane Johnson | Partner | 3.40 | 695.00 | 2,363.00 |
| Total Disbursements | | | | $0.00 |

**Invoice Total**                                    **$5,996.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531907 |
| Date | 02/22/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Hearings**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $24,543.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $24,543.50 |
| **TOTAL AMOUNT DUE** | **$24,543.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531907 |
| Date | 02/22/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/12/22 | MLW | Attend virtual hearing on motion for judgment on pleadings taking notice of scheduling deadlines (1.6); submit request for copy of today's hearing transcript (.1). | 1.70 | 569.50 |
| 01/12/22 | HKH | Attend a portion of the hearing on Brazos' motion to strike to prepare for trial. | 0.70 | 416.50 |
| 01/12/22 | JFH | Email and attend hearing on motion for judgment on the pleadings to prepare for trial. | 1.60 | 1,384.00 |
| 01/12/22 | MSJ | Attend hearing on Debtor's motion for judgment on the pleadings to prepare for trial (1.6); telephone conference with Porter Hedges team regarding same (.1). | 1.70 | 1,181.50 |
| 01/12/22 | EDW | Participate in the hearing on the motion to strike to prepare for trial. | 1.60 | 1,112.00 |
| 01/18/22 | MLW | Attend virtual status conference taking notes re scheduling deadlines (1.8); draft and file notice of hearing on Committee's Motion for Summary Judgment [Count 8] with copy to Court Case Manager (.5). | 2.30 | 770.50 |
| 01/18/22 | JFH | Attend status conference and JPM presentation. | 1.80 | 1,557.00 |
| 01/18/22 | MSJ | Attend status conference regarding securitization. | 1.80 | 1,251.00 |
| 01/20/22 | MLW | Receive and circulate January 18th status conference hearing transcript. | 0.10 | 33.50 |
| 01/31/22 | MLW | Circulate updated link to motions for summary judgment hearing (.1); attend virtual motions for summary judgment hearing taking notes re scheduling deadlines (4.8); submit request for copy of hearing transcript (.1). | 5.00 | 1,675.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 531907 |
| Date | 02/22/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/31/22 | HKH | Attend Motion for Summary Judgment hearing (4.8); confer with E. Wade regarding same and case strategy (.3); call with Porter Hedges team regarding Motion for Summary Judgment hearing in preparation for trial (.3). | 5.40 | 3,213.00 |
| 01/31/22 | JFH | Attend hearings on MSJ in preparation for trial. | 4.80 | 4,152.00 |
| 01/31/22 | MSJ | Prepare and attend hearing on motions for summary judgment in person (4.8); telephone conference with Porter Hedges team regarding same in preparation for trial (.2). | 5.00 | 3,475.00 |
| 01/31/22 | EDW | Attend the hearing on motions for summary judgment (4.8); call with H. Hatfield regarding same (.3); call with J. Higgins, H. Hatfield and S. Johnson regarding same in preparation for trial (.3). | 5.40 | 3,753.00 |
| **Total Services** | | | **38.90** | **$24,543.50** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| EDW | Eric D. Wade | Partner | 7.00 | 695.00 | 4,865.00 |
| HKH | Heather K. Hatfield | Partner | 6.10 | 595.00 | 3,629.50 |
| JFH | John F. Higgins | Partner | 8.20 | 865.00 | 7,093.00 |
| MSJ | M. Shane Johnson | Partner | 8.50 | 695.00 | 5,907.50 |
| MLW | Mitzie L. Webb | Paralegal | 9.10 | 335.00 | 3,048.50 |

Total Disbursements                                                                 $0.00

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page                4
Inv#          531907
Date        02/22/22
016934-0005
JOHN F. HIGGINS

TAX ID# 74-2174193

**Invoice Total**                                **$24,543.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531908 |
| Date | 02/15/22 |
| | 016934-0006 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Legislative and Regulatory Matters**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $987.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $987.00 |
| **TOTAL AMOUNT DUE** | **$987.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531908 |
| Date | 02/15/22 |
| | 016934-0006 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/22 | JFH | Review ERCOT/PUCT motion for protective order. | 0.30 | 259.50 |
| 01/06/22 | MSJ | Review ERCOT's and PUCT's motions for protective orders on Rule 2004s regarding regulatory issues. | 0.30 | 208.50 |
| 01/13/22 | JFH | Email Porter Hedges team regarding ERCOT 2004 exam. | 0.20 | 173.00 |
| 01/24/22 | JFH | Review PUCT letter and email Kramer Levin and L. Strubeck regarding same. | 0.40 | 346.00 |
| **Total Services** | | | **1.20** | **$987.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.90 | 865.00 | 778.50 |
| MSJ | M. Shane Johnson | Partner | 0.30 | 695.00 | 208.50 |

Total Disbursements $0.00

**Invoice Total** **$987.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Claims Administration and Objections**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $70,226.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $70,226.00 |
| **TOTAL AMOUNT DUE** | **$70,226.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/22 | BLR | Email correspondence with S. Johnson regarding letter responding to Tri-County requests for production (.1); draft said letter (1.6). | 1.70 | 824.50 |
| 01/03/22 | BLR | Draft stipulation and agreed order regarding the Committee's intervention in the gas claimants adversary proceeding. | 1.80 | 873.00 |
| 01/03/22 | JFH | Email J. Harrison and J. Sharret regarding TriCounty discovery (.2); email S. Johnson regarding motion to intervene (.2); revise letter to S. Schultz regarding request for production and several emails regarding same (.4). | 0.80 | 692.00 |
| 01/03/22 | MSJ | Review and revise draft letter in response to Tri-County's requests for production. | 0.50 | 347.50 |
| 01/04/22 | BLR | Email correspondence with S. Johnson regarding objection and response to Tri-County requests for production related to Committee's objection to Tri-County proof of claim. | 0.20 | 97.00 |
| 01/04/22 | BLR | Draft stipulation and agreed order regarding UCC intervention in the gas claimants adversary proceeding (.2); revise same per S. Johnson's comments (1.8); email correspondence with J. Higgins, E. Wade, H. Hatfield, and S. Johnson regarding same (.1). | 2.10 | 1,018.50 |
| 01/04/22 | MSJ | E-mail B. Rochelle regarding response to Tri-County's Request for Production (.4); review and revise draft intervention stipulation for gas claims adversary proceeding (1.0). | 1.40 | 973.00 |
| 01/05/22 | BLR | Draft objection and response to Tri-County requests for production related to Committee's objection to Tri-County proof of claim. | 2.00 | 970.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/22 | JFH | Email and conference call with S. Schultz regarding TriCounty request for production of documents (.2); email Kramer Levin and S. Johnson regarding intervention and supplier adversary (.3). | 0.50 | 432.50 |
| 01/06/22 | BLR | Draft objection and response to Tri-County requests for production related to Committee's objection to Tri-County proof of claim. | 0.90 | 436.50 |
| 01/06/22 | BLR | Update draft stipulation and agreed order regarding the Committee's intervention in the gas claimants adversary proceeding (1.4); email draft stipulation and agreed order to gas claimants' counsel (.3). | 1.70 | 824.50 |
| 01/06/22 | JFH | Email J. Sharret and S. Johnson regarding motion to intervene (.3); email H. O'Neill regarding same (.2); review stipulation with gas suppliers and email regarding deadlines (.3); email T. Mayer regarding tort claims (.2). | 1.00 | 865.00 |
| 01/06/22 | MSJ | E-mail H. O'Neil regarding intervention stipulation in gas claims adversary proceeding. | 0.10 | 69.50 |
| 01/07/22 | JFH | Email regarding motion to intervene (.3); review gas claimants motion to dismiss and joinders and email regarding same (.5). | 0.80 | 692.00 |
| 01/10/22 | BLR | Draft objection and response to Tri-County requests for production related to Committee's objection to Tri-County proof of claim (2.3); email correspondence with S. Johnson regarding same (.1); email correspondence with S. Johnson regarding draft motion to intervene in gas claimants adversary proceeding (.2). | 2.60 | 1,261.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | BLR | Email correspondence with gas claimants' counsel concerning draft stipulation and agreed order regarding Committee's intervention in gas claimants adversary proceeding (.1); verify that all suppliers are included as signatories to said stipulation and agreed order (.4). | 0.50 | 242.50 |
| 01/10/22 | HKH | Emails with S. Johnson regarding gas supplier claims. | 0.10 | 59.50 |
| 01/10/22 | JFH | Email B. Rochelle, S. Johnson and supplier counsel regarding intervention (.3); email S. Johnson and H. Hatfield regarding supplier motion to dismiss and research (.3). | 0.60 | 519.00 |
| 01/10/22 | MSJ | E-mail B. Rochelle regarding objection to Tri-County's Requests for Production (.2); review motions to dismiss gas supplier adversary proceedings (1.4); correspondence with Porter Hedges team regarding same (.3). | 1.90 | 1,320.50 |
| 01/11/22 | JFH | Email d. Northrap regarding request for production of documents (.1); email S. Johnson regarding TriCounty and CoServe request for production of documents (.2). | 0.30 | 259.50 |
| 01/12/22 | ABR | Teams meeting with H. Hatfield regarding response to Tri-County and CoServ Discovery (.2); review discovery requests in preparation for drafting response and objections (.3). | 0.50 | 250.00 |
| 01/12/22 | BLR | Email correspondence with J. Higgins, H. Hatfield, E. Wade, and S. Johnson regarding letter to Tri-County and CoServ concerning their requests for production related to Committee's objection to Tri-County and Coserv proofs of claim (.3); draft said letter (1.4); revise letter per S. Johnson's comments (.1); begin revising draft objection and response to Tri-County request for production (1.0). | 2.80 | 1,358.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page 5
Inv# 531909
Date 02/22/22
016934-0013
JOHN F. HIGGINS

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/12/22 | BLR | Follow-up email correspondence with gas claimants' counsel concerning draft stipulation and agreed order regarding Committee's intervention in gas claimants adversary proceeding (.1); begin drafting motion to intervene in gas claimant adversary proceeding (1.5). | 1.60 | 776.00 |
| 01/12/22 | CGW | Conference with H. Hatfield and A. Raber regarding responses to CoServ and Tri-County Requests for Production (.4); research in support of Responses to CoServ and Tri-County Requests for Production (.3); conference with S. Johnson, H. Hatfield and A. Raber regarding responses to CoServ and Tri-County Requests for Production (.5). | 1.20 | 474.00 |
| 01/12/22 | HKH | Call with J. Higgins, E. Wade and S. Johnson regarding Tri-County and CoServ discovery (.2); call with C. Wawro regarding same (.1); call with S. Johnson, A. Raber and C. Wawro regarding same (.5). | 0.80 | 476.00 |
| 01/12/22 | JFH | Review CoServ request for production of documents and email regarding same (.2); email supplier counsel and B. Rochelle regarding intervention (.2); conference call with H. Hatfield and E. Wade regarding TriCounty and CoServ objections and discovery (.3); email M. Stanek regarding depositions (.1); email J. Sharret and E. Wade regarding same (.2); email E. Smith and F. Risler regarding request for production of documents and depositions (.2). | 1.20 | 1,038.00 |
| 01/12/22 | MSJ | Review Joint RFPs from Tri-County and CoServ regarding claim objections (.5); correspondence with Porter Hedges team regarding same (.2); telephone conference with Porter Hedges team regarding same (.2); e-mail FTI regarding same (.1); revise draft letter to Tri-County and CoServ regarding same (.2); telephone conference with Porter Hedges team regarding responses to Tri-County and CoServ requests for production (.6). | 1.80 | 1,251.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 6 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/22 | ABR | Attending conference call with PH Team and FTI regarding response to written discovery and collection of responsive documents (.9); additional edits and drafting to response to requests for production (.4). | 1.30 | 650.00 |
| 01/13/22 | BLR | Revise letter to Tri-County and CoServ concerning their requests for production related to Committee's objection to Tri-County and Coserv proofs of claim (.2); email said letter to S. Schultz (Akin Gump) and C. Gibbs (McDermott Will & Emery) (.1) | 0.30 | 145.50 |
| 01/13/22 | CGW | Conference with Kramer Levin regarding Responses to CoServ and Tri-County Requests for Production (1.0); conference with H. Hatfield on the same (.3). | 1.30 | 513.50 |
| 01/13/22 | HKH | Call with FTI and Kramer Levin regarding Tri-County and CoServ's discovery requests (.9); call with C. Wawro regarding same (.1); emails with Porter Hedges team regarding same (.1); call with J. Higgins and S. Johnson regarding same (.2). | 1.30 | 773.50 |
| 01/13/22 | JFH | Review TriCounty request for production of documents to Brazos and email P. Trahan, N. Hendrix and J. Sharret regarding same (.4); conference call with S. Johnson regarding FTI documents (.2); email A. Raber regarding request for production of documents (.2); revise letter to S. Schultz and C. Gibbs regarding request for production of documents (.2). | 1.00 | 865.00 |
| 01/13/22 | MSJ | Prepare for and attend telephone conference with FTI, Porter Hedges team, and Kramer regarding Tri-County and CoServ's requests for production (1.1); review requests for production from Tri-County and CoServ to Debtor (.3); telephone conferences with Porter Hedges team regarding E. Smith deposition (.3). | 1.70 | 1,181.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|                | |
|----------------|-----------|
| Page           | 7         |
| Inv#           | 531909    |
| Date           | 02/22/22  |
|                | 016934-0013 |
|                | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/14/22 | ABR | Edits and additional drafting to response to Tri-County and CoServ written discovery (.6); communication with H. Hatfield and S. Johnson regarding same (.3). | 0.90 | 450.00 |
| 01/14/22 | CGW | Confer with S. Johnson and H. Hatfield on draft requests for production to CoServ and TriCounty. | 0.30 | 118.50 |
| 01/14/22 | HKH | Call with J. Sharret regarding discovery to Tri-County and Coserv (.1); call with S. Johnson regarding discovery responses (.3); call with J. Higgins, E. Wade and S. Johnson regarding Tri-County and CoServ claim objections (.3); call with Debtor's counsel regarding Tri-County and CoServ discovery requests (.7). | 1.40 | 833.00 |
| 01/14/22 | JFH | Conference call with S. Johnson regarding Co-Op request for production of documents (.2); conference call with S. Schultz regarding response and discovery (.3); conference call with H. Hatfield and S. Johnson regarding TriCounty response and discovery (.3); conference call with NRF team and N. Hendrix regarding TriCounty and Co-Serve objections (.7); email T. Mayer regarding TriCounty (.1); email J. Boland regarding TriCounty and Co-Serve requests for production of documents (.1); email and conference call with S. Schultz regarding TriCounty (.2); conference call with T. Mayer regarding TriCounty response (.2); email S. Schultz regarding same (.1); review Brazos joinder and email regarding same (.2); email P. Trahan regarding TriCounty response (.1). | 2.50 | 2,162.50 |
| 01/14/22 | MSJ | Review and provide comments on draft objection and responses to Tri-County/CoServ's requests for production (1.3); telephone conferences with H. Hatfield regarding same (.5); telephone conference with J. Higgins regarding same (.1); telephone conference with Porter Hedges team regarding same (.3); telephone conference with Norton Rose regarding same (.8). | 3.00 | 2,085.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/15/22 | CGW | Draft discovery requests to CoServ and TriCounty. | 0.60 | 237.00 |
| 01/15/22 | MLW | Finalize binder containing objections to Tri-County and CoServ claims for J. Higgins. | 1.20 | 402.00 |
| 01/15/22 | JFH | Email and conference call with S. Schultz and C. Gibbs regarding TriCounty and Co-Serv claim objection and issues. | 0.40 | 346.00 |
| 01/16/22 | BLR | Draft requests for production to Tri-County related to its proofs of claim and the Committee's objection to its proofs of claim (1.2); draft requests for production to CoServ related to its proof of claim and the Committee's objection to its proof of claim (.4). | 1.60 | 776.00 |
| 01/16/22 | JFH | Email S. Schultz and C. Gibbs regarding TriCounty objection. | 0.30 | 259.50 |
| 01/17/22 | BLR | Draft requests for production to Tri-County related to its proofs of claim and the Committee's objection to its proofs of claim (1.2); draft requests for production to CoServ related to its proof of claim and the Committee's objection to its proof of claim (1.2); ; revise request for production to Tri-County (.6); revise request for production to CoServ (.7); email correspondence with H. Hatfield and S. Johnson regarding the requests for production (.1). | 3.80 | 1,843.00 |
| 01/17/22 | BLR | Email correspondence with S. Johnson regarding draft motion to intervene in gas claimants' adversary proceeding (.1); draft said motion (1.7). | 1.80 | 873.00 |
| 01/17/22 | HKH | Review and revise draft discovery responses to Tri-County and CoServ's Requests for Production. | 1.30 | 773.50 |
| 01/17/22 | JFH | Email S. Johnson and B. Rochelle regarding motion to intervene (.2); email H. Hatfield regarding objections to TriCounty request for production of documents (.2). | 0.40 | 346.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | MSJ | Correspondence with B. Rochelle regarding requests for production to Tri-County and CoServ (.2); review draft requests for production to Tri-County and CoServ and e-mail comments to B. Rochelle (.6). | 0.80 | 556.00 |
| 01/18/22 | BLR | Revise requests for production to Tri-County related to its proofs of claim and the Committee's objection to its proofs of claim (.7); revise requests for production to CoServ related to its proof of claim and the Committee's objection to its proof of claim (.8). | 1.50 | 727.50 |
| 01/18/22 | KMD | Prepare and organize working set of documents in document database for attorney review in preparation for production. | 0.30 | 79.50 |
| 01/18/22 | KMD | Review and tag documents in database identified by Kramer Levin as potential responsive documents to Tri-County/CoServ request for production and prepare working set of same for attorney review. | 0.60 | 159.00 |
| 01/18/22 | HKH | Call with S. Johnson and C. Wawro regarding discovery requests to Tri-County and CoServ. | 0.20 | 119.00 |
| 01/18/22 | JFH | Email S. Schultz regarding objection (.2); conference call with J. Sharret regarding same (.1); email S. Schultz regarding scheduling order (.2). | 0.50 | 432.50 |
| 01/18/22 | MSJ | Review and revise objections and responses to Tri-County's requests for production (.7); telephone conference with H. Hatfield and C. Wawro regarding same (.2); review revisions to gas supplier intervention order and e-mail J. Higgins regarding same (.3). | 1.20 | 834.00 |
| 01/19/22 | BLR | Update stipulation and agreed order regarding UCC intervention in gas claimants adversary proceeding (.2); email correspondence with S. Johnson regarding same (.1). | 0.30 | 145.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/19/22 | CGW | Continue to draft review and revise discovery requests to Tri-County (3.3); continue to draft review and revise discovery requests to CoServ (2.5); multiple correspondence with S. Johnson and H. Hatfield on the same (.5). | 6.30 | 2,488.50 |
| 01/19/22 | KMD | Prepare, organize and upload hearing materials for opposing counsel review. | 0.30 | 79.50 |
| 01/19/22 | KMD | Interoffice communications with M. Webb regarding document organization for review and production (.2); receive requests for loading documents into Eclipse (.2); add documents (CD-FTI_000001-000509) to database (2.2); conduct preliminary review and code documents to facilitate targeted review by attorneys (.8); create review set of new documents for attorneys (.2). | 3.60 | 954.00 |
| 01/19/22 | MLW | Confer with H. Hatfield and conference call with Lit Support re documents received from FTI as possible responsive documents to Tri-County and CoServ requests for production relating to claim objections and loading of materials relied upon by E. Smith. | 1.40 | 469.00 |
| 01/19/22 | HKH | Confer with M. Webb regarding document production (.2); emails with FTI regarding same (.3); call with J. Higgins and S. Johnson regarding Tri-County and CosServ objections (.6). | 1.10 | 654.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/19/22 | JFH | Conference with C. Gibbs, S. Schultz, L. Warrick and S. Johnson regarding TriCounty and Co-Serv claim objections (.7); revise scheduling order and conference call with S. Johnson regarding same (.3); email H. Hatfield, A. Raber and S. Johnson regarding FTI documents (.2); email M. Mokrzycka and J. Sharret regarding response (.2); email and conference call with T. Mayer, J. Sharret and E. Daniels regarding claim scheduling order (.6); conference call with H. Hatfield and S. Johnson regarding TriCounty and Co-Serv request for production of documents, claim objections and scheduling order (.5); review intervention stipulation and conference call with S. Johnson regarding same (.3); email gas suppliers counsel regarding intervention (.2); email P. Trahan regarding TriCounty claim (.2); email S. Johnson regarding TriCounty scheduling order (.2). | 3.40 | 2,941.00 |
| 01/19/22 | MSJ | Prepare for and attend telephone conference with S. Schultz, C. Gibbs, and J. Higgins regarding claim objections (.8); telephone conferences with J. Higgins regarding same (.4); review and revise draft Scheduling Order for claim objections (1.2); telephone conference with J. Higgins and H. Hatfield regarding Scheduling Order (.6); e-mail Kramer regarding revisions to gas claims intervention order (.1); review and revise draft RFAs and Rogs to CoServ regarding Committee's claim objection (2.8). | 5.90 | 4,100.50 |
| 01/20/22 | CGW | Continue to draft review and revise discovery requests to Tri-County (2.0); continue to draft review and revise discovery requests to CoServ (3.2); multiple correspondence with S. Johnson and H. Hatfield on the same (.3). | 5.50 | 2,172.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/20/22 | JFH | Email S. Schultz and C. Gibbs regarding claim objections (.3); conference call with S. Schultz and C. Gibbs regarding objection and scheduling order (.2); email L. Warrick regarding response (.1); email P. Trahan regarding same (.3); email P. Trahan and S. Schultz regarding request for production of documents to Brazos (.1). | 1.00 | 865.00 |
| 01/20/22 | MSJ | Telephone conference with C. Wawro regarding discovery requests to Tri-County and CoServ (.3); review and revise draft Requests for Admission to Tri-County and CoServ (1.1); telephone conference with Tri-County and CoServ regarding Scheduling Order (.1); telephone conference with J. Sharret regarding comments to gas supplier intervention order (.1); review and revise draft Tri-County and CoServ Interrogatories (2.5). | 4.10 | 2,849.50 |
| 01/21/22 | BLR | Run redline of draft stipulation and agreed order regarding UCC intervention in gas claimants adversary proceeding against revised version incorporating gas claimants' edits (.1); email correspondence with gas claimants regarding same (.2). | 0.30 | 145.50 |
| 01/21/22 | CGW | Revise discovery requests to Tri-County (.7); revise discovery requests to CoServ (.6). | 1.30 | 513.50 |
| 01/21/22 | JFH | Conference call with P. Trahan, E. Wolf, N. Hendrix and S. Johnson regarding TriCounty and Co-Serv objections (.6); email Kramer Levin team and S. Johnson regarding gas supplier litigation and intervention (.3); email S. Johnson regarding request for production of documents to TriCounty and Co-Serv and review same (.3); email S. Schultz and C. Gibbs regarding scheduling order (.3); email H. O'Neil and B. Rochelle regarding intervention (.2); email S. Johnson regarding request for production of documents to Co-Op (.2). | 1.90 | 1,643.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 13 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/22 | MSJ | Review and revise draft requests for production and interrogatories to Tri-County and CoServ (1.2); telephone conference with Norton Rose regarding draft scheduling order for Tri-County and CoServ claim objections (.6). | 1.80 | 1,251.00 |
| 01/23/22 | CGW | Review and revise Brazos Requests for Production to CoServ (.8); attention to correspondence with S. Johnson on the same (.4). | 1.20 | 474.00 |
| 01/23/22 | JFH | Email S. Schultz, C. Gibbs and S. Johnson regarding scheduling order (.4); email Kramer Levin team, S. Johnson and H. Hatfield regarding discovery requests to Co-Op (.3). | 0.70 | 605.50 |
| 01/23/22 | MSJ | Review draft CoServ and Tri-County discovery requests (.2); e-mail C. Wawro regarding same (.1); e-mail Kramer regarding same (.1). | 0.40 | 278.00 |
| 01/24/22 | BLR | Draft UCC motion to intervene in gas claimants adversary proceeding. | 0.20 | 97.00 |
| 01/24/22 | KMD | Receive requests for loading expert documents into Eclipse (.2); add expert documents (CD-EXPERT_SMITH000001-015643) to database (1.4); conduct preliminary review and code documents to facilitate targeted review by attorneys (.6); create review set of new documents for attorneys (.2). | 2.40 | 636.00 |
| 01/24/22 | HKH | Call with J. Higgins and S. Johnson regarding Tri-County discovery responses and strategy (.4); emails regarding same (.5). | 0.90 | 535.50 |
| 01/24/22 | JFH | Email P. Trahan regarding scheduling order (.2); conference call with H. Hatfield and S. Johnson regarding response to TriCounty request for production of documents and scheduling order (.3); email S. Schultz, S. Johnson and C. Gibbs regarding TriCounty and Co-Serv objections (.3). | 0.80 | 692.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 14 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | MSJ | Review edits to Tri-County/CoServ claim objection scheduling order from Norton Rose. | 0.20 | 139.00 |
| 01/25/22 | BLR | Follow-up email correspondence with gas claimants concerning stipulation and agreed order regarding UCC intervention in adversary proceeding (.1); telephone conference with R. Oran (Foley) regarding draft stipulation and agreed order (.1); finish draft UCC motion to intervene in gas claimants adversary proceeding (.6); email correspondence with J. Higgins and S. Johnson regarding same (.1). | 0.90 | 436.50 |
| 01/25/22 | HKH | Review and revise discovery responses to Tri-County (.2); emails regarding same (.2). | 0.40 | 238.00 |
| 01/25/22 | JFH | Review NRF revisions and conference call with N. Hernandez, J. Copeland and E. Daniels regarding response and stipulation (.3); conference call with S. Johnson regarding revisions to stipulation (.2); email L. Warrick, S. Schultz and C. Gibbs regarding stipulation (.2); email E. Daniels regarding stipulation (.1); email supplier counsel, S. Johnson and B. Rochelle regarding intervention (.3); email S. Johnson, NRF and OMM teams regarding request for production of documents to TriCounty and Co-Serv (.2). | 1.30 | 1,124.50 |
| 01/25/22 | MSJ | Telephone conference with Norton Rose regarding Tri-County and CoServ claim objection schedule (.2); correspondence with Kramer Levin regarding same (.4). | 0.60 | 417.00 |
| 01/26/22 | BLR | Revise UCC intervention motion per S. Johnson's comments (.9); email correspondence with J. Higgins and S. Johnson regarding same (.2); review relevant cases on intervention (.9); run redline of motion to intervene (.1); email correspondence with Kramer Levin team regarding UCC motion to intervene (.2). | 2.30 | 1,115.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page 15
Inv# 531909
Date 02/22/22
016934-0013
JOHN F. HIGGINS

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/26/22 | HKH | Review and revise Objections and Responses to Tri-County's First Request for Production (.3); emails with NRF and OMM regarding same (.1); serve same (.1). | 0.50 | 297.50 |
| 01/26/22 | JFH | Email H. Hatfield and N. Hendrix regarding revisions to objections to request for production of documents (.2); email B. Rochelle and Kramer Levin team regarding motion to intervene (.2); email N. Hendrix and S. Johnson regarding scheduling order (.2); email regarding revisions to claim objection (.2); conference call with L. Strubeck regarding Co-Op claim objection (.3); email T. Mayer regarding same (.1); email L. Strubeck regarding response (.3). | 1.50 | 1,297.50 |
| 01/26/22 | MSJ | Review and revise draft gas claims intervention motion and order (1.6); review comments to Tri-County/CoServ claim objection scheduling order (.1); e-mail J. Higgins regarding same (.1); correspondence with B. Rochelle regarding gas claims intervention motion (.2). | 2.00 | 1,390.00 |
| 01/27/22 | BLR | Email correspondence with S. Johnson regarding order granting UCC motion to intervene in gas claimants adversary proceeding. | 0.10 | 48.50 |
| 01/27/22 | JFH | Email S. Johnson regarding intervention (.1); email R. Malone regarding same (.1). | 0.20 | 173.00 |
| 01/28/22 | JFH | Email supplier counsel and S. Johnson regarding intervention and revisions. | 0.30 | 259.50 |
| 01/29/22 | JFH | Email S. Schultz, L. Strubeck and C. Gibbs regarding response and scheduling order. | 0.30 | 259.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

———————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 16 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/22 | BLR | Run redline previously circulated version of stipulation and agreed order regarding UCC intervention in gas claimants adversary proceeding against revised Foley version (.2); email correspondence with gas claimants regarding same (.1); email Kramer Levin team regarding draft stipulation and agreed order (.1). | 0.40 | 194.00 |
| 01/31/22 | HKH | Call with J. Sharret regarding co-op claims (.1); call with J. Higgins and J. Sharret regarding same (.2). | 0.30 | 178.50 |
| 01/31/22 | JFH | Email B. Burns regarding intervention (.1); conference call with J. Sharret and H. Hatfield regarding Co-Op claims (.2); email M. Conlan regarding intervention (.1); email J. Veraja regarding same (.1); email S. Schultz, C. Gibbs and Kramer Levin and NRF teams regarding Co-Op responses (.5); email J. Sharret, L. Warrick and R. Cochrane regarding exhibits to response (.3). | 1.30 | 1,124.50 |
| **Total Services** | | | **120.30** | **$70,226.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| HKH | Heather K. Hatfield | Partner | 8.30 | 595.00 | 4,938.50 |
| JFH | John F. Higgins | Partner | 23.00 | 865.00 | 19,895.00 |
| MSJ | M. Shane Johnson | Partner | 27.40 | 695.00 | 19,043.00 |
| ABR | Andrew B. Raber | Associate | 2.70 | 500.00 | 1,350.00 |
| BLR | Bryan L. Rochelle | Associate | 31.40 | 485.00 | 15,229.00 |
| CGW | Christopher G. Wawro | Associate | 17.70 | 395.00 | 6,991.50 |
| KMD | Kristen M. Dvorak | Paralegal | 7.20 | 265.00 | 1,908.00 |
| MLW | Mitzie L. Webb | Paralegal | 2.60 | 335.00 | 871.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 17 |
| Inv# | 531909 |
| Date | 02/22/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Invoice Total** | **$70,226.00** |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531910 |
| Date | 02/15/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Plan and Disclosure Statement and Confirmation**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $14,607.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $14,607.00 |
| **TOTAL AMOUNT DUE** | **$14,607.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531910 |
| Date | 02/15/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/22 | JFH | Review Brazos claim and plan analysis and email regarding same | 0.40 | 346.00 |
| 01/13/22 | JFH | Email T. Mayer regarding plan issues. | 0.20 | 173.00 |
| 01/15/22 | JFH | Email A. Scruton and T. Mayer regarding plan issues. | 0.30 | 259.50 |
| 01/16/22 | JFH | Email FTI and Kramer Levin teams regarding claims and plan structures. | 0.50 | 432.50 |
| 01/18/22 | JFH | Review JPM presentation and email Kramer Levin team regarding same (.5); email A. Scruton regarding plan and debtor analysis (.2). | 0.70 | 605.50 |
| 01/18/22 | MSJ | Review Debtor's securitization materials for status conference (.3); review Plan discussion materials from FTI and Lazard (.8). | 1.10 | 764.50 |
| 01/19/22 | JFH | Email T. Mayer regarding advisory committee. | 0.20 | 173.00 |
| 01/20/22 | JFH | Conference call with L. Strubeck regarding plan (.2); email T. Mayer and Lazard team regarding advisory committee letter (.4); email FTI regarding advisory committee letter (.1). | 0.70 | 605.50 |
| 01/20/22 | MSJ | Review draft Committee letter to Advisory Committee. | 0.20 | 139.00 |
| 01/21/22 | JFH | Email UCC and Kramer Levin team regarding advisory committee letter (.4); email T. Mayer and UCC professionals regarding plan issues (.3); email B. Forshey, L. Strubeck, C. Gibbs, S. Schinfeld and T. Mayer regarding advisory committee submission (.4). | 1.10 | 951.50 |
| 01/22/22 | JFH | Email J. Sharret and L. Strubeck regarding advisory committee submissions. | 0.40 | 346.00 |
| 01/23/22 | JFH | Email L. Strubeck regarding advisory committee. | 0.20 | 173.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 531910 |
| Date | 02/15/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/23/22 | MSJ | Review Debtor's letter to Advisory Committee regarding retaining investment banker to sell assets and/or perform a valuation. | 0.50 | 347.50 |
| 01/25/22 | JFH | Email C. Gibbs and N. Bello regarding UCC letter to advisory committee (.3); email T. Mayer regarding same (.3); email S. Schinfeld, S. Johnson and N. Bello regarding TriCounty letter and UCC (.3). | 0.90 | 778.50 |
| 01/25/22 | MSJ | Review CoServ's submission to Advisory Committee regarding designated issue (.6); review Tri-County's submission regarding same (.7). | 1.30 | 903.50 |
| 01/26/22 | JFH | Review submissions to advisory committee (.6); email with R. Nelms, S. Schinfeld, L. Strubeck, T. Mayer and J. Eppich regarding advisory committee meeting (.5); email M. Troy and T. Mayer regarding USG position paper (.3); email T. Mayer and UCC professionals reporting with advisory committee meeting (.3); email Lazard and Kramer Levin teams regarding plan issues (.2). | 1.90 | 1,643.50 |
| 01/26/22 | MSJ | Review revised Plan discussion deck from Lazard. | 0.50 | 347.50 |
| 01/27/22 | JFH | Email L. Strubeck regarding advisory committee meeting (.2); email A. Scruton, T. Mayer, E. Daniels and T. Cowen regarding same (.5); email R. Nelms regarding advisory committee (.2); email M. Kandestin and C. Gibbs regarding Co-Serv subordination to advisory committee and email to T. Mayer regarding same (.4); email R. Clarke regarding United submission (.2); email regarding TriCounty advisory committee submission (.2); email regarding Rayburn (.2). | 1.90 | 1,643.50 |
| 01/27/22 | MSJ | Review RUS Advisory Committee statement. | 0.10 | 69.50 |
| 01/28/22 | JFH | Email Kramer Levin and FTI teams and S. Johnson regarding advisory committee meeting. | 0.60 | 519.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 531910 |
| Date | 02/15/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/22 | MSJ | Review Committee's Advisory Committee Letter in preparation for meeting (.2); attend Advisory Committee meeting (3.8). | 4.00 | 2,780.00 |
| 01/29/22 | JFH | Email E. Falk and Kramer Levin team regarding JPM meeting. | 0.30 | 259.50 |
| 01/30/22 | JFH | Email J. Sharret regarding plan meeting. | 0.10 | 86.50 |
| 01/31/22 | JFH | Email FTI, Kramer Levin and Lazard teams regarding JPM and plan materials. | 0.30 | 259.50 |
| **Total Services** | | | **18.40** | **$14,607.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 10.70 | 865.00 | 9,255.50 |
| MSJ | M. Shane Johnson | Partner | 7.70 | 695.00 | 5,351.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Invoice Total** | **$14,607.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 531911 |
| Date | 02/15/22 |
| | 016934-0024 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Committee Retention**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $611.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $611.50 |
| **TOTAL AMOUNT DUE** | **$611.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531911 |
| Date | 02/15/22 |
| | 016934-0024 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/22 | JFH | Review Kramer Levin supplemental declaration and email B. Sieck regarding same. | 0.40 | 346.00 |
| 01/25/22 | EG | Correspondence regarding supplemental declaration of retention (.2); finalize and electronically file same with court (.2); download and circulate filed version (.1); follow up emails regarding submission of same (.1). | 0.60 | 165.00 |
| 01/25/22 | MLW | Exchange emails with W. Kane (Kramer Levin) re finalizing and filing Supplemental Declaration of A. Caton. | 0.30 | 100.50 |
| **Total Services** | | | **1.30** | **$611.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|---|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 0.40 | 865.00 | 346.00 |
| EG | Eliana Garfias | Paralegal | 0.60 | 275.00 | 165.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.30 | 335.00 | 100.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Invoice Total** | **$611.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531912 |
| Date | 02/22/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Committee Fees**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $4,729.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $4,729.50 |
| **TOTAL AMOUNT DUE** | **$4,729.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531912 |
| Date | 02/22/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | MLW | Prepare email to Court Case Manager re status of entry of Order on PH 3rd Interim Fee Application and update S. Johnson re same. | 0.10 | 33.50 |
| 01/03/22 | JFH | Conference call with A. Alonzo and email S. Johnson and M. Webb regarding PH fee application (.3); email S. Johnson and M. Webb regarding notice of rates (.2). | 0.50 | 432.50 |
| 01/04/22 | MLW | Exchange emails with S. Johnson re finalizing PH's Notice of Rate Increase, finalize and file. | 0.30 | 100.50 |
| 01/04/22 | MSJ | Telephone conference with M. Webb regarding notice of rate increase. | 0.10 | 69.50 |
| 01/05/22 | JFH | Email J. Eisenberg regarding UCC fees. | 0.10 | 86.50 |
| 01/07/22 | MSJ | Review and revise December monthly fee statement. | 0.90 | 625.50 |
| 01/11/22 | EG | Correspondence with Kramer Levin team regarding KL's third interim fee application (.2); additional emails with M. Webb regarding submission of same (.1); receive, review, and electronically file application with court (.2); download and circulate same (.1). | 0.60 | 165.00 |
| 01/12/22 | JFH | Email M. Cordasco, N. Angelo and J. Sharret regarding UCC fees and Brazos budget. | 0.40 | 346.00 |
| 01/14/22 | MLW | Exchange emails with FTI Consulting re finalizing and filing FTI's 3rd Interim Fee Application, and draft proposed Order for same. | 0.50 | 167.50 |
| 01/14/22 | JFH | Email N. Bello, J. Sharret, M. Webb and FTI team regarding FTI fee application (.4); email J. Surdoval, M. Cordasco and J. Sharret regarding UCC (.2). | 0.60 | 519.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | | |
|---|---|---|
| Page | | 3 |
| Inv# | | 531912 |
| Date | | 02/22/22 |
| | | 016934-0025 |
| | | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | JFH | Email N. Angelo and M. Webb regarding Lazard fee application. | 0.20 | 173.00 |
| 01/18/22 | MLW | Exchange emails with S. McCauley (Lazard) re finalizing Lazard's 3rd Interim Fee Application (.2); finalize and file same (.2). | 0.40 | 134.00 |
| 01/18/22 | JFH | Email J. Eisenberg and J. Surdoval regarding UCC fees. | 0.10 | 86.50 |
| 01/23/22 | MLW | Chart December fees and expenses in preparation for drafting 9th Monthly Fee Statement. | 1.10 | 368.50 |
| 01/24/22 | MLW | Prepare email to Kramer Levin forwarding PH's 9th Monthly Fee Statement (Dec) for circulating to the Committee. | 0.60 | 201.00 |
| 01/24/22 | JFH | Email Kramer Levin and M. Webb regarding monthly fee statement. | 0.20 | 173.00 |
| 01/28/22 | MLW | Exchange email with S. Johnson re finalize and filing PH's 9th Monthly Fee Statement (Dec) and review invoices for redactions (.5); receive and file FTI's 10th Monthly Fee Statement (Dec 2021) (.3). | 0.80 | 268.00 |
| 01/28/22 | JFH | Email regarding FTI and PH fee statement and revise same. | 0.50 | 432.50 |
| 01/28/22 | MSJ | Review final version of December Porter Hedges' monthly fee statement for filing. | 0.50 | 347.50 |
| **Total Services** | | | **8.50** | **$4,729.50** |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 531912 |
| Date | 02/22/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 2.60 | 865.00 | 2,249.00 |
| MSJ | M. Shane Johnson | Partner | 1.50 | 695.00 | 1,042.50 |
| EG | Eliana Garfias | Paralegal | 0.60 | 275.00 | 165.00 |
| MLW | Mitzie L. Webb | Paralegal | 3.80 | 335.00 | 1,273.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$4,729.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531913 |
| Date | 02/15/22 |
| | 016934-0026 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Debtor Fees/Retention**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,229.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,229.50 |
| **TOTAL AMOUNT DUE** | **$1,229.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531913 |
| Date | 02/15/22 |
| | 016934-0026 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/07/22 | MSJ | Review statement from CoServ regarding Debtor's application to employ JP Morgan (.2); review statement from Tri-County regarding same (.2). | 0.40 | 278.00 |
| 01/10/22 | JFH | Email J. Silliman and review JPM retention. | 0.30 | 259.50 |
| 01/12/22 | JFH | Review Debtor fee notices. | 0.20 | 173.00 |
| 01/24/22 | JFH | Email B. Sieck regarding JPM retention order. | 0.20 | 173.00 |
| 01/25/22 | JFH | Email Kramer Levin team regarding JPM order and revisions. | 0.20 | 173.00 |
| 01/27/22 | JFH | Email B. Sieck and UCC regarding JPM order. | 0.20 | 173.00 |
| **Total Services** | | | **1.50** | **$1,229.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 1.10 | 865.00 | 951.50 |
| MSJ | M. Shane Johnson | Partner | 0.40 | 695.00 | 278.00 |

Total Disbursements $0.00

**Invoice Total** **$1,229.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531984 |
| Date | 02/15/22 |
| | 016934-0028 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Non-Working Travel**

## Invoice Summary

| | |
|---|---|
| Professional Services | $6,602.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $6,602.50 |
| **TOTAL AMOUNT DUE** | **$6,602.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 2 |
| Inv# | 531984 |
| Date | 02/15/22 |
| | 016934-0028 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/22 | EDW | Travel to Dallas for P. Sotkiewicz deposition (1.5, billed at half travel time); return travel to Houston (1.5, billed at half travel time). | 3.00 | 2,085.00 |
| 01/12/22 | EDW | Travel to Dallas for T. Filsinger's deposition (1.5, billed at half actual time). | 1.50 | 1,042.50 |
| 01/13/22 | EDW | Return travel to Houston (1.5 billed at half time). | 1.50 | 1,042.50 |
| 01/18/22 | EDW | Travel to Dallas for T. Filsinger's deposition (1.5, billed at half time). | 1.50 | 1,042.50 |
| 01/19/22 | EDW | Travel to Houston, Texas (2.0 billed at half time). | 2.00 | 1,390.00 |
| **Total Services** | | | **9.50** | **$6,602.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|--------------------------|-------|-------|------|--------|
| EDW  Eric D. Wade | Partner | 9.50 | 695.00 | 6,602.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$6,602.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531914 |
| Date | 02/15/22 |
| | 016934-0029 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Sandy Creek Issues**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,211.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,211.00 |
| **TOTAL AMOUNT DUE** | **$1,211.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531914 |
| Date | 02/15/22 |
| | 016934-0029 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | JFH | Email NRF, H. O'Neill and E. Daniels regarding Sandy Creek. | 0.20 | 173.00 |
| 01/14/22 | JFH | Email H. O'Neil regarding forbearance. | 0.10 | 86.50 |
| 01/19/22 | JFH | Email regarding Sandy Creek motion, waiver and forbearance. | 0.30 | 259.50 |
| 01/20/22 | JFH | Email E. Daniels and H. O'Neil regarding Concentric. | 0.30 | 259.50 |
| 01/22/22 | JFH | Email E. Daniels and FTI regarding Concentric. | 0.20 | 173.00 |
| 01/24/22 | JFH | Email E. Daniels and H. O'Neil regarding Sandy Creek and experts. | 0.30 | 259.50 |
| **Total Services** | | | **1.40** | **$1,211.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 1.40 | 865.00 | 1,211.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$1,211.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**ERCOT Adversary**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $303,564.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $303,564.00 |
| **TOTAL AMOUNT DUE** | **$303,564.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through January 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/27/21 | BLR | Draft Order granting Motion for Summary Judgment as to Count 8 in ERCOT adversary proceeding (1.2); email correspondence with S. Johnson and Kramer Levin regarding same (.2). | 1.40 | 644.00 |
| 01/01/22 | HKH | Review and analyze draft of E. Smith's rebuttal report (.7); calls with E. Wade regarding same (.6); call with E. Smith and team regarding same (.4). | 1.70 | 1,011.50 |
| 01/01/22 | EDW | Review Filsinger report in connection with finalizing Ellen Smith's report (1.8); worked on E. Smith's report (.9); call with Ellen Smith regarding her report (.4); calls with H. Hatfield regarding same (.6). | 3.70 | 2,571.50 |
| 01/02/22 | MSJ | Review correspondence from Kramer regarding expert reports and Debtor's motion for summary judgment (.2); review draft rebuttal expert report of H. Scott (1.1); review and initial revisions to Debtors' motion for summary judgment (.9). | 2.20 | 1,529.00 |
| 01/03/22 | MLW | Prepare scheduling chart for upcoming expert depositions and circulate same. | 0.50 | 167.50 |
| 01/03/22 | HKH | Calls with Porter Hedges team regarding experts and case strategy (1.0); call with J. York, E. Smith, P. Trahan and E. Wade regarding case facts (.3); call with S. Shinfeld regarding expert depositions (.2); call with C. Karnei, E. Smith, P. Trahan and E. Wade regarding case facts (.5); call with Kramer Levin regarding case strategy (1.0); calls with D. Baay and E. Wade regarding depositions (.1); emails with S. Schinfeld regarding same (.1); call with Porter Hedges team regarding joinder to Count 1 Motion for Summary Judgment (.1); review P. Sotkiewicz's opinions (.3). | 3.60 | 2,142.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/22 | JFH | Conference call with E. Wade, H. Hatfield and S. Johnson regarding Smith report, Scott report and claim objection (.5); email K. Kennedy and NRF regarding Scott report and depositions (.2); email R. Parker, D. Baay and S. Schinfeld regarding P. Sotkiewicz deposition (.3); email D. Baay, J. Ross, R. Parker and H. Hatfield regarding deposition schedule (.3); conference call with PH regarding deposition schedule and preparation (.4); email Kramer Levin team regarding deposition schedule (.1); conference call to T. Mayer regarding motion for summary judgment (.3); email S. Schinfeld and Kramer Levin team regarding P. Sotkiewicz deposition (.3); email J. Trachtman and J. Silliman regarding Scott report (.3); email R. Greenberg and H. Hatfield regarding litigation meeting (.2); email D. Baay, H. Hatfield, E. Wade and S. Johnson regarding P. Sotkiewicz report, deposition and rebuttal (.4); review cold weather event memo (.3). | 3.60 | 3,114.00 |
| 01/03/22 | MSJ | Review hearing transcript from ERCOT appeal status conference (1.2); review revised draft of E. Smith Rebuttal Expert Report and provide comments on same (2.2); telephone conference with Porter Hedges team regarding same (.7); review draft Rebuttal Expert disclosures and e-mail comment to Kramer (.2); revise draft of Debtor's motion for summary judgment (1.3); telephone conferences with Porter Hedges team regarding ERCOT litigation issues (.6); review Expert Report of P. Sotkiewicz in preparation for deposition (2.0); telephone conference with E. Wade regarding same (.1). | 8.30 | 5,768.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | EDW | Call with J. Higgins, H. Hatfield, and S. Johnson regarding status of expert reports and case development (.7); call with J. York, E. Smith, P. Trahan and H. Hatfield regarding winterization and Uri issue (.4); call with C. Karnei, E. Smith, P. Trahan and H. Hatfield regarding Uri issues (.5); call with D. Baay and H. Hatfield regarding depositions (.1); prepare for Paul Sotkiewicz's deposition (3.6); call with J. Higgins, S. Johnson and H. Hatfield regarding depositions (.6); call with S. Johnson regarding Sotkiewicz's deposition (.1). | 6.00 | 4,170.00 |
| 01/04/22 | CGW | Conference with H. Hatfield regarding weather reports and Atmos curtailments (.1); review weather forecasting data from expert report in support of the same (.1). | 0.20 | 79.00 |
| 01/04/22 | CAS | Prepare FTP link for forwarding joint pre-trial statements to co-counsel. | 0.20 | 60.00 |
| 01/04/22 | MLW | Finalize motion for summary judgment binders (.7); confer with H. Hatfield and E. Wade re potential P. Sotkiewicz (expert) deposition and begin gathering exhibits (1.9); confer with H. Hatfield re gathering examples of Joint Pre-Trial Statement materials for S. Schinfeld (.1). | 2.70 | 904.50 |
| 01/04/22 | HKH | Call with Debtor's counsel and ERCOT's counsel regarding trial length (.4); call with P. Trahan and E. Wade regarding expert issues (.5); calls with E. Smith regarding her report (1.3); call with E. Wade and S. Johnson regarding same (.1); emails with J. Higgins regarding Joinder to Count 1 Motion for Summary Judgment (.1); call with Debtor's counsel and Kramer Levin regarding case status and strategy (.6); review ACES documents for expert discussion (.6); call with C. Wawro regarding same (.1); calls with E. Wade and M. Webb regarding preparation for the deposition of P. Sotkiewicz (1.0). | 4.70 | 2,796.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/22 | JFH | Email S. Johnson and S. Schinfeld regarding revisions to Count 1 of motion for summary judgment (.2); email J. Trachtman, NRF and Eversheds teams regarding Dr. Scott report (.3); email H. Hatfield and M. Webb regarding scheduling order and trial (.2); review appeal transcript (.4); email and conference call J. Boland regarding protective order and de-designation (.3); email H. Hatfield regarding same (.1); email J. Alibhai, M. Bolt and R. Greenberg regarding stipulation (.3); email J. Sharret regarding joinder to motion for summary judgment (.1); review debtors supplemental brief in opposition to appeal and email regarding same (.3); email NRF and Kramer Levin teams regarding Dr. Scott report (.4); email regarding Smith report and revisions (.3); conference call with E. Wade regarding same and Sotkiewicz deposition (.3); email regarding Sotkiewicz exhibits (.2); review supplemental briefing regarding appeal and email regarding same (.3); email J. Sharret and S. Schinfeld regarding stipulation and FTI (.2). | 3.90 | 3,373.50 |
| 01/04/22 | MSJ | E-mail Kramer comments to Debtor's draft motion for summary judgment (.1); telephone conference with E. Wade regarding P. Sotkiewicz deposition (.5); draft deposition outline for P. Sotkiewicz (3.3); telephone conference with FTI and Porter Hedges team regarding Expert Report of E. Smith (1.0); review draft supplemental brief of Committee in ERCOT appeal (.4); revise P. Sotkiewicz deposition outline (.7); telephone conference with H. Hatfield regarding same (.2). | 6.20 | 4,309.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/22 | EDW | Prepare for deposition of Paul Sotkiewicz (3.4); call with S. Johnson regarding same (.5); call with J. Higgins, H. Hatfield and S. Johnson regarding experts trial logistics (.6); call with H. Hatfield regarding same (.2); review Ellen Smith's revised report (1.7); calls with E. Smith and FTI regarding her revised report (1.2); call with H. Hatfield and S. Johnson regarding same (.7); calls with H. Hatfield regarding preparation for P. Sotkiewicz's deposition (.9); confer with J. Higgins regarding P. Sotkiewicz's deposition (.3); call with P. Trahan and Ellen Smith to review portions of her report (.7). | 10.20 | 7,089.00 |
| 01/05/22 | JEB | Review of audio files of recorded phone calls for relevance and materiality. | 3.20 | 1,552.00 |
| 01/05/22 | ABR | Conference calls with H. Hatfield and C. Wawro regarding analysis of audio recordings produced by Aces (.5); review and analysis of Aces audio recordings (4.1); attending E Smith Expert Report Rebuttal Teams call (.7). | 5.30 | 2,650.00 |
| 01/05/22 | CGW | Conference with H. Hatfield and A. Raber regarding review of ACES calls (.3); prepare summary spreadsheet of ACES calls recordings between 2021-02-08 through 2021-02-20 (.3); review ACES calls for Atmos curtailment discussions (5.8); conference with H. Hatfield and A. Raber on call review (.4); Brazos - E Smith Expert Report Rebuttal conference (.7); conference with H. Hatfield and A. Raber on call review (.1) . | 7.60 | 3,002.00 |
| 01/05/22 | JLR | Prepare ShareFile link for H. Hatfield to send to expert. | 0.30 | 79.50 |
| 01/05/22 | MLW | Gather Debtor's Motion - Judgment on Pleadings, Strike Certain Expert Opinons [D. 274] and prepare binder for J. Higgins. | 2.40 | 804.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/22 | HKH | Calls with A. Raber and C. Wawro regarding ACES files (.5); continue reviewing ACES documents (1.1); calls with E. Smith and team regarding expert report (1.3); call with Kramer Levin regarding E. Smith's report (.4); emails regarding same (.4); call with J. Higgins regarding case strategy (.1); attend a portion of P. Sotkiewicz's deposition (1.0); call with E. Wade regarding same (.1). | 4.90 | 2,915.50 |
| 01/05/22 | JFH | Email Kramer Levin team regarding Count 1 of MSJ, UCC statement and revisions (6); email J. Trachtman, J. Silliman and K. Kennedy regarding Dr. Scott report (.3); conference call with H. Hatfield regarding reports and depositions (.3); email R. Greenberg, M. Boldt and T. Mayer regarding ERCOT stipulation (.3); email UCC regarding same (.1); email S. Schinfeld and J. Sharret regarding expert reports (.2); conference call with E. Wade regarding depositions (.2); email Kramer Levin and FTI teams regarding Dr. Scott and E. Smith reports (.5). | 2.50 | 2,162.50 |
| 01/05/22 | MSJ | Prepare for deposition of P. Sotkiewicz (.6); attend deposition of P. Sotkiewicz (4.7). | 5.30 | 3,683.50 |
| 01/05/22 | EDW | Continue preparations for the deposition of Paul Sotkiewicz (2.0); depose Paul Sotkiewicz (5.0); call with H. Hatfield regarding the deposition (.1); meeting with Brazos counsel regarding the deposition (.3); call with J. Higgins regarding the deposition (.2). | 7.60 | 5,282.00 |
| 01/06/22 | CGW | Review draft version of Ellen Smith's Rebuttal Expert Report. | 0.40 | 158.00 |
| 01/06/22 | CAS | Prepare FTP link for serving rebuttal reports on opposing counsel. | 0.20 | 60.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | | |
|---|---|---|
| Page | | 8 |
| Inv# | | 531983 |
| Date | | 02/22/22 |
| | | 016934-0031 |
| | | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/22 | CAS | Revise index of Ellen Smith rebuttal materials, assist in preparing review set of materials, and revise confidential designations on numerous documents prior to service on opposing counsel. | 2.20 | 660.00 |
| 01/06/22 | MLW | Numerous email exchanges and calls with H. Hatfield and E. Wade re Committee's Disclosure of Rebuttal Experts, finalize Disclosure and serve same (3.5); numerous emails, calls and revisions to Committee's Joinder to Debtor's Motion for Partial Summary Judgment (1.5); circulate ERCOT and PUCT's Motions for Protective Order (Rule 2004 Exams) and docket response deadline (.3). | 5.30 | 1,775.50 |
| 01/06/22 | HKH | Attend portion of call with E. Smith regarding her report (.3); call with E. Wade regarding same (.1); call with Debtor's counsel and Kramer Levin regarding trial strategy (1.0); calls and emails with Kramer Levin, Debtor's counsel and Porter Hedges team regarding expert reports and designations (2.3); calls with FTI regarding E. Smith's report (.5). | 4.20 | 2,499.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/22 | JFH | Email S. Schinfeld, J. Alibhai and E. Clark regarding MSJ and deposition designations (.3); email E. Smith, E. Wade, Kramer Levin team, S. Johnson and H. Hatfield regarding revisions to report (.5); email S. Schinfeld and J. Binford regarding Walker deposition (.2); email S. Schinfeld and J. Binford regarding MSJ (.1); email M. Boldt and R. Greenberg regarding ERCOT stipulation (.3); email P. Trahan and R. Greenberg regarding scheduling order and trial days (.3); email M. Boldt regarding MSJ (.2); email J. Silliman, H. Hatfield and Kramer Levin team regarding rebuttal reports and joinder (.3); email S. Johnson and M. Webb regarding expert depositions (.2); email J. Sharret and S. Schinfeld regarding UCC joinder and review same (.4); email M. Boldt regarding MSJ (.1); email Kramer Levin team regarding Just Energy complaint and ERCOT issues (.3); email Kramer Levin team regarding ERCOT appeal and responses (.2); review Magness report and email S. Johnson regarding same (.3); email J. Ross and E. Wade regarding Tenaska expert (.3); email J. Sharret and A. Blackloch regarding Brattle expert report and confidentiality (.3); email C. Cowden regarding Tenaska, Rule 26 and Payton report and review same (.6); email J. Sharret and J. Alibhai regarding exhibits and protective order (.2); email regarding UCC Rule 26 disclosure (.2). | 5.30 | 4,584.50 |
| 01/06/22 | MSJ | Review and revise draft expert report of E. Smith (1.7); telephone conference with FTI regarding same (.8); review revised motion for summary judgment from Debtor (.4); attend Just Energy hearing on ERCOT complaint (1.5). | 4.40 | 3,058.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/22 | EDW | Work on finalizing the expert report and designation for Ellen Smith (6.7); confer with J. Higgins, H. Hatfield and S. Johnson regarding expert and claims issues (.5); PH, KL, Debtor call regarding trial strategy (.8); several conferences with Ellen Smith regarding her report (.6); several conferences with Patrick Dunn and H. Hatfield regarding finalizing the report (1.2). | 9.80 | 6,811.00 |
| 01/07/22 | EG | Various emails with PH and Kramer Levin teams regarding joinder to Debtor's supplemental briefing (.3); finalize and electronically file with court (.1); download and circulate file version (.1). | 0.50 | 137.50 |
| 01/07/22 | MLW | Gather/organize parties' Disclosures of Rebuttal Experts, Rebuttal Expert Reports, update expert files and circulate to PH team. | 5.40 | 1,809.00 |
| 01/07/22 | HKH | Call with E. Smith, A. Sun and E. Wade regarding C. Watson's deposition. | 0.30 | 178.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/22 | JFH | Email Kramer Levin teams regarding expert reports and MSJ (.4); email M. Webb regarding same (.2); email T. Mayer and M. Mokrzycka regarding confidentiality (.3); email and conference call with H. Hatfield, E. Wade and S. Johnson regarding expert depositions and trial issues (.8); email J. Sharret, B. Sieck and M. Webb regarding UCC joinder to supplemental brief (.3); email P. Trahan and E. Wade regarding Watson deposition (.1); email T. Mayer and E. Clark regarding ERCOT documents and privilege (.2); email Kramer Levin and M. Esser regarding expert depositions (.3); email Kramer Levin teams and NRF defense counsel regarding depositions (.3); email R. Greenberg, J. Trachtman and S. Schinfeld regarding Ditzel report (.5); email E. Wade and Kramer Levin team regarding Watson, Payton and Kolitch depositions (.2); review ERCOT and Calpine appeal statements (.3); email E. wade regarding expert depositions (.1); email R. Greenberg and M. Boldt regarding expert disclosures (.2). | 4.20 | 3,633.00 |
| 01/07/22 | MSJ | Telephone conference with Porter Hedges team regarding expert depositions. | 0.90 | 625.50 |
| 01/07/22 | EDW | Call with J. Higgins, H. Hatfield and S. Johnson regarding rebuttal reports and depositions (.9); email with P. Trahan regarding depositions (.1); reviewed the Scott Report (1.7); call with P. Trahan regarding experts/discovery (.3); confer with J. Higgins regarding expert depositions (.2); call with E. Smith, A. Sen and H. Hatfield regarding the Filsinger/Watson Report (.3); email with J. Higgins, H. Hatfield and S. Johnson regarding expert deposition coverage (.2). | 3.70 | 2,571.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/08/22 | JFH | Email S. Schinfeld, T. Mayer, R. Greenberg and J. Trachtman regarding experts (.4); review ERCOT response and MSJ and email UCC regarding same (.4); email FTI and R. Greenberg regarding Bivens, motion to strike and witnesses (.2). | 1.00 | 865.00 |
| 01/09/22 | HKH | Call with Kramer Levin regarding deposition scheduling (.3); call with E. Wade regarding same (.2). | 0.50 | 297.50 |
| 01/09/22 | JFH | Email NRF and Kramer Levin teams regarding Brazos Response to MSJ (.4); email S. Schinfeld regarding expert deposition (.2); email J. Copeland regarding Brazos Response (.2). | 0.80 | 692.00 |
| 01/09/22 | EDW | Call with UCC trial team regarding expert depositions (.3); call with H. Hatfield regarding same (.2); continue to prepare for the deposition of Christopher Watson (4.0). | 4.50 | 3,127.50 |
| 01/10/22 | MLW | Gather briefings for hearing on motion for judgment on pleadings and circulate link to same (.3); gather briefings in response to motions for summary judgment. (.2); draft Committee's witness/exhibit list for January 12th hearing (.2); confer with H. Hatfield re upcoming expert deposition scheduling and update scheduling (.3); breakdown debtors' rebuttal expert reports and circulate link (.8); [507 Capital] Gathering various motions to dismiss and circulate same (.4). | 2.20 | 737.00 |
| 01/10/22 | HKH | Calls with E. Wade and M. Webb regarding upcoming depositions (.2); call with all counsel regarding deposition scheduling (.1); call with E. Wade regarding deposition preparation (.2); call with E. Smith regarding T. Filsinger's deposition (.3); call with E. Wade and S. Johnson regarding deposition scheduling (.1); call with J. Higgins regarding same (.2); call with Kramer Levin regarding case status and strategy (.5). | 1.60 | 952.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|        |         |
|--------|---------|
| Page   | 13      |
| Inv#   | 531983  |
| Date   | 02/22/22 |
|        | 016934-0031 |
|        | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | JFH | Email D. Bray, P. Trahan, M. Esser, J. Silliman, Kramer Levin team and J. Alibhai regarding depositions (.5); email R. Greenberg regarding opening and MSJ (.3); email regarding hearing on motion for judgment on the pleadings (.1); several emails regarding Tanner report (.3); email R. Greenberg and T. Mayer regarding response revisions (.2); email Kramer Levin team, E. Wade and S. Johnson regarding revisions to Brazos MSJ response (.4); review Co-Op joinders and objections, ERCOT and Brazos exhibit lists and email regarding same (.4); review Brazos response and revisions (.6); email J. Silliman regarding Filsinger deposition (.2). | 3.00 | 2,595.00 |
| 01/10/22 | MSJ | Review and provide comments on Debtors' draft response to ERCOT's motion for summary judgment (2.7); telephone conference with Porter Hedges team regarding depositions (.1); review ERCOT's supplemental brief in appeal (.2); review ERCOT's response in opposition to the Debtor's motion for judgment on the pleadings (1.3); review T. Mayer's comments to Debtor's response to ERCOT's summary judgment motion (.3); review Rebuttal Expert Report of H. Scott in preparation for call with Kramer regarding same (1.0). | 5.60 | 3,892.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 14 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/22 | EDW | Continue preparation for the deposition of Christopher Watson (3.0); call with D. Baay regarding expert depositions (.2); email with S. Schinfeld regarding expert depositions (.1); call with trial counsel regarding deposition schedules (.3); call with Ellen Smith and her team regarding preparation for the depositions of Filsinger and Watson (.5); review and revise the draft response to ERCOT's motion for summary judgment, motion in support of the Debtor's motion for partial summary judgment and the UCC's motion for summary judgment (1.2); call with the UCC professionals regarding motions and experts (.4); review Kolitch and Scott expert reports (2.8); email with J. Higgins, S. Johnson and H. Hatfield regarding the Scott report (.2). | 8.70 | 6,046.50 |
| 01/11/22 | EG | Discussion with M. Webb regarding upcoming depositions. | 0.20 | 55.00 |
| 01/11/22 | MLW | [ERCOT appeal] gather and circulate signed Order on Direct Appeal (.1); [adversary] gathering briefings in response to motion for judgment and forward to J. Higgins for updating hearing binder (1.0). | 1.10 | 368.50 |
| 01/11/22 | HKH | Call with M. Webb regarding Judge Hughes' order on the ERCOT appeal (.1); call with E. Wade regarding deposition preparation (.2). | 0.30 | 178.50 |
| 01/11/22 | JFH | Review District Court's order regarding direct appeal and email Kramer Levin team regarding same (.4); email Kramer Levin team, Winstead and D. Baay regarding expert depositions (.3); conference call with E. Wade regarding expert depositions and issues (.3); email regarding ERCOT response and Debtors reply and conference call with M. Webb regarding same (.3); email T. Mayer regarding reply (.2); email Kramer Levin regarding ERCOT motion to dismiss (.2). | 1.70 | 1,470.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page        15
Inv#     531983
Date   02/22/22
016934-0031
JOHN F. HIGGINS

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/11/22 | MSJ | Attend deposition preparation for H. Scott (2.5); attend portion of Just Energy hearing on intervention (.5); review ERCOT and PUCT motions to dismiss in Just Energy (.9); review Debtor's reply in support of motion for judgment on the pleadings (.5); review e-mail from T. Mayer regarding same (.1). | 4.50 | 3,127.50 |
| 01/11/22 | EDW | Prepare for deposition preparation session with Dr. Scott (1.3); deposition preparation session with Dr. Scott, J. Trachtman, K. Kennedy and S. Johnson (2.5); continue preparations for the deposition of Filsinger (2.0); Debtor and UCC professionals call (1.3); call with Ellen Smith regarding prep for Filsinger's deposition (.5). | 7.60 | 5,282.00 |
| 01/12/22 | CAS | Pull documents for M. Webb and conduct numerous searches in Relativity database to locate particular production documents. | 2.30 | 690.00 |
| 01/12/22 | MLW | Confer with E. Wade and gather various documents for T. Filsinger deposition (1.2); label and pre-marked UCC's T. Filsinger's exhibits and prepare email to counsel serving same (.3); continuous monitoring of emails for approval to file UCC joinder to Debtor's response to ERCOT's summary judgment motion (3.3). | 4.80 | 1,608.00 |
| 01/12/22 | HKH | Call with E. Wade and M. Webb regarding Filsinger deposition (.3); calls with E. Wade regarding Filsinger deposition (1.0). | 1.30 | 773.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 16 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/12/22 | JFH | Email J. Copeland and J. Sharret regarding response to MSJ (.1); email N. Bello and UCC regarding hearing and Brazos response (.2); email FTI, H. Hatfield and E. Wade regarding Filsinger deposition (.4); email J. Silliman, ERCOT, J. Ross and Kramer Levin team regarding stipulation and Powers deposition (.3); email T. Mayer, R. Greenberg and S. Coffey regarding hearing and appeal (.3); email R. Parker, D. Baay, E. Wade, C. Roberts and J. Silliman regarding Filsinger deposition and work papers (.3); email J. Sharret and M. Webb regarding UCC joinder (.2); review joinders to MSJ and email regarding same (.2). | 2.00 | 1,730.00 |
| 01/12/22 | MSJ | Review revised draft of Debtor's response to ERCOT's motion for summary judgment (.8); review Rebuttal Expert Report of F. Graves (1.4); review Rebuttal Expert Report of T. Payton (.7); review Rebuttal Expert Report of D. Powers (.5). | 3.40 | 2,363.00 |
| 01/12/22 | EDW | Work on preparation for Filsinger's deposition (6.4); confer with J. Higgins and H. Hatfield regarding Filsinger's deposition (.4); receive and review amended report for Filsinger and his new work papers (1.0); confer with D. Baay regarding new Filsinger materials (.3); emails with counsel regarding Filsinger's new materials and the schedule for his deposition (.4); calls with H. Hatfield regarding Filsinger's deposition (1.0). | 9.50 | 6,602.50 |
| 01/13/22 | KMD | Prepare FTP site to receive documents from Kramer Levin for attorney review. | 0.30 | 79.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 17 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/13/22 | MLW | Confer with H. Hatfield and work on trial logistics arranging conference rooms and temporary access badges (1.5); finalize and file Committee's Joinder to Debtor's Response to ERCOT's Motion for Partial Summary Judgment [D. 308] (.3); update deposition scheduling chart and circulate same (.6); receive Debtor's unredacted response to ERCOT's motion for partial summary judgment, combine with exhibits and circulate (1.2). | 3.60 | 1,206.00 |
| 01/13/22 | HKH | Emails with S. Schinfeld regarding hearing transcript (.2); call with M. Webb regarding same (.1); call with Kramer Levin and FTI regarding case status and strategy (1.0); call with E. Wade regarding same (.2); call with J. Higgins, E. Wade and S. Johnson regarding depositions (.5); call with M. Webb regarding depositions (.1); call with J. Higgins and J. Sharret regarding case strategy (.3). | 2.40 | 1,428.00 |
| 01/13/22 | JFH | Email J. Sharret and M. Webb regarding joinder to debtor response (.2); email D. Baay regarding Filsinger deposition (.1); email R. Parker regarding adversary and email regarding same (.2); email D. Baay and H. Hatfield regarding depositions (.2); conference call with H. Hatfield, E. Wade and S. Johnson regarding E. Smith deposition, expert depositions and issues (.3); email S. Schultz and C. Gibbs regarding request for production of documents (.3); email R. Greenberg and H. Hatfield regarding Magness deposition (.2); email T. Mayer and P. Trahan regarding de-designation issues (.3); conference call with J. Sharret and H. Hatfield regarding same (.2). | 2.00 | 1,730.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 18 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/22 | MSJ | Correspondence with M. Webb regarding trial preparation (.3); telephone conference with S. Schinfeld regarding same (.2); review Rebuttal Expert Report of M. Tanner (1.1); telephone conference with Porter Hedges team regarding depositions (.4). | 2.00 | 1,390.00 |
| 01/13/22 | EDW | Call with KL and PH regarding case strategy and discovery (1.0); call with H. Hatfield regarding same (.2); call with J. Higgins, H. Hatfield and S. Johnson regarding depositions (.4); email from ERCOT's counsel regarding work papers for Ellen Smith's reports (.2); confer with J. Higgins regarding same (.1); email with E. Smith regarding same (.1); email with R. Parker regarding agenda for trial coordination call (.1); email with H. Hatfield regarding ERCOT's inquiry regarding E. Smith's work papers (.1); email with S. Schinfeld regarding expert deposition issues (.2). | 2.40 | 1,668.00 |
| 01/14/22 | MLW | Gather briefing re objections to Tri-County and CoServ's proofs of claim and prepare binders for J. Higgins (1.5); update calendar based on revised expert deposition scheduling (.5). | 2.00 | 670.00 |
| 01/14/22 | HKH | Call and emails with E. Wade regarding expert issues (.2); calls with E. Smith regarding request from ERCOT (.5); call with NRF and Kramer Levin regarding upcoming trial planning call with all counsel (.8); calls with M. Webb regarding depositions, witness lists and transcripts (.2); call with all counsel regarding trial and appeal (.4). | 2.10 | 1,249.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 19 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/14/22 | JFH | Email Kramer Levin team and E. Wade regarding E. Smith report and document production (.3); email P. Trahan and Kramer Levin team regarding schedule and appeal (.2); conference call with Munsch and NRF teams regarding trial, appeal, depositions and witnesses (.4); conference call with S. Johnson and FTI team regarding document production (.1); email regarding expert depositions (.3); email J. Trachtman and E. Wade regarding Kalitch deposition (.2). | 1.50 | 1,297.50 |
| 01/14/22 | MSJ | Attend Just Energy hearing on intervention and discovery issues because of smaller issues in ERCOT litigation. | 1.60 | 1,112.00 |
| 01/14/22 | EDW | Call with H. Hatfield regarding Ellen Smith's work papers (.2); call with Ellen Smith regarding ERCOT comments to her work papers (.5); confer with H. Hatfield regarding trial logistics (.3); email with Paul Trahan regarding Ellen Smith (.2); email with J. Higgins regarding Ellen Smith (.1); call with Debtor counsel and UCC counsel regarding the Tri-County and Co-Serve discovery requests (.7); call with Ellen Smith, Anu Sen, H. Hatfield, S. Schinfeld and J. Higgins regarding her report and work papers (.3). | 2.30 | 1,598.50 |
| 01/17/22 | MLW | Create a listing of potential trial witnesses and circulate same to J. Higgins and H. Hatfield (.2); review/identify references made by Judge Jones re transparency/public interest in exclusivity hearing and update H. Hatfield re same (.7); coordinate delivery of binders containing debtor's response to ERCOT Motion for Partial Summary Judgment and Committee's Objections to Tri-County and Co-Serv to J. Higgins (.2). | 1.10 | 368.50 |
| 01/17/22 | HKH | Call with P. Trahan and E. Wade regarding E. Smith's documents (.4); call with E. Wade re: same (.1); calls with E. Wade, S. Schinfeld and M. Webb regarding depositions (.7). | 1.20 | 714.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 20 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | JFH | Email P. Trahan and counsel regarding trial dates (.3); email E. Wade, J. Alibhai and E. Smith regarding Watson and Smith depositions (.3); email R. Parker, E. Wade and P. Trahan regarding Smith report and document production (.2); email J. Silliman regarding Powers deposition (.2); email P. Trahan and T. Mayer regarding de-designation (.1); email J. Silliman and B. Barnes regarding Powers report (.2); email J. Boland and Kramer Levin team regarding MSJ, JPM and hearings (.3); email regarding expert depositions (.2); email regarding exhibits for Siddiq deposition (.2); several emails with NRF and Kramer Levin teams regarding trial date and MSJ (.2). | 2.20 | 1,903.00 |
| 01/17/22 | EDW | Call with P. Trahan and H. Hatfield regarding E. Smith's work papers (.4); follow up call with H. Hatfield regarding same (.1); call with H. Hatfield and S. Schinfeld regarding depositions (.7); email with PH and KL regarding expert issues (.2); worked with P. Trahan on a response to ERCOT's counsel regarding E. Smith's work papers (.4); email to ERCOT's counsel regarding E. Smith's work papers (.2); email with P. Trahan, R. Greenberg, S. Schinfeld, J. Higgins and H. Hatfield regarding strategy for Watson's and Smith's depositions (.2); email with E. Smith regarding her deposition (.2). | 2.40 | 1,668.00 |
| 01/18/22 | CGW | Expert Depo - Siddiqi, Shams (1.0); conference with H. Hatfield on the same (.1); attend all counsel deposition scheduling call (.2). | 1.30 | 513.50 |
| 01/18/22 | CGW | Conference with H. Hatfield and S. Johnson regarding draft discovery requests to Tri-County and CoServ (.3); review and revise Requests for Production to Tri-County (.5); review and revise Requests for Production to CoServ (.4). | 1.20 | 474.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 21 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/22 | MLW | Receive/download potential exhibits for B. Magness deposition (.3); receive/organize pre-marked exhibits for S. Shams' deposition and circulate link to same (.3); update Filsinger depo prep folder with Filsinger updated expert report per E. Wade's request (.2); confer with K. Dvorak (Lit Support) re preparations for reviewing documents responsive to CoServ/Tri-County requests for production (.3); exchange emails with H. Hatfield re tagging/identify documents in Eclipse in preparation for review in response to requests for production (.2). | 1.30 | 435.50 |
| 01/18/22 | HKH | Attend portions of the deposition of S. Siddiqi (4.0); emails regarding deposition scheduling (.5); call with all counsel regarding deposition scheduling (.2); calls with E. Wade and E. Smith regarding E. Smith's deposition (.5); Professionals' call regarding strategy and upcoming Committee call (.7). | 5.90 | 3,510.50 |
| 01/18/22 | JFH | Email P. Trahan, J. Alibhai and A. Alonzo regarding MSJ hearing (.2); email regarding MSJ hearing and notice (.3); email B. Barnes, J. Alibhai, Kramer Levin and NRF teams regarding depositions (.3); email E. Smith, A. Sen, Z. Papas and E. Wade regarding expert reports (.3); email N. Hendrix and T. Mayer regarding protective order (.2); email J. Alibhai, B. Barnes and D. Baay regarding Clevenger and Kuecker depositions (.2); email and conference call regarding expert depositions (.3); email E. Wade and H. Hatfield regarding same (.1); email regarding Sidiqqi deposition (.2); email. D. Baay regarding deposition (.1); email J. Silliman regarding deposition exhibits (.1); Review ERCOT motion for certification of appeal to Fifth Circuit and email regarding same (.5); email regarding response to MSJ and protective order (.3). | 3.10 | 2,681.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 22 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/22 | MSJ | Attend deposition preparation of H. Scott (1.8); attend portion of deposition of S. Siddiqi (1.4); review ERCOT's objection to Committee's motion for summary judgment (.3). | 3.50 | 2,432.50 |
| 01/18/22 | EDW | Call with counsel regarding the deposition schedule (.5); call with H. Hatfield and E. Smith regarding E. Smith's deposition (.3); attended the UCC professionals call regarding litigation strategy (.9); email with R. Greenberg regarding E. Smith's deposition (.1); finalized preparation for T. Filsinger's deposition (4.6); call with A. Sen regarding Filsinger's supplemental work paper (.3); reviewed the summary of Filsinger's spreadsheet (.4). | 7.10 | 4,934.50 |
| 01/19/22 | MLW | Update B. Magness deposition prep folder with debtor's exhibits and forward link to S. Johnson (.1): gather responses to Committee's Motion for Summary Judgment [Count 8], circulate same to team and update binders (1.2). | 1.30 | 435.50 |
| 01/19/22 | HKH | Emails with E. Wade and E. Smith regarding Filsinger's deposition (.2); call with NRF and Kramer Levin regarding trial preparation (.5). | 0.70 | 416.50 |
| 01/19/22 | JFH | Email B. Barnes and J. Silliman regarding Powers report (.2); email J. Sharret, A. Babcock, B. Marsh and A. Blacklock regarding MSJ and documents (.5); email regarding Filsinger deposition (.1); email J. Alibhai, R. Greenberg and NRF team regarding stipulation (.3); email T. Mayer and R. Greenberg regarding ERCOT appeal (.2); email H. Hatfield regarding witnesses, depositions and Rule 26 disclosures (.1); email S. Schinfeld, T. Mayer and R. Greenberg regarding Magness deposition (.3). | 1.70 | 1,470.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346
_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 23 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/19/22 | MSJ | Review Defendant-Intervenor's response to Committee's summary judgment motion (.5); e-mail Porter Hedges team regarding same (.2); review ERCOT's petition for direct appeal to Fifth Circuit (.4); attend deposition of B. Magness (2.0). | 3.10 | 2,154.50 |
| 01/19/22 | EDW | Confer with E. Smith regarding Filsinger issues (.4); finalized preparation for and deposed T. Filsinger (8.3); confer with D. Baay and J. Silliman regarding T. Filsinger and other experts (.4). | 9.10 | 6,324.50 |
| 01/20/22 | EG | Emails with M. Webb regarding fifth circuit appeal - pacer (.1); coordinate notification of same (.2). | 0.30 | 82.50 |
| 01/20/22 | MLW | [5th Circuit] circulate and docket deadline for filing creditor disclosure and draft shell for same (.4); prepare and forward shell for attorney appearance form in 5th Circuit (.2); exchange emails with J. Higgins re deadline for response to debtor's motion for partial summary judgment (.1). | 0.70 | 234.50 |
| 01/20/22 | HKH | Call with J. Higgins, E. Wade and S. Johnson regarding expert depositions (.7); call with S. Shinfeld and E. Wade regarding depositions (.1); call with M. Webb regarding same (.2); deposition preparation session with E. Smith and E. Wade (2.8); call with E. Wade regarding same (.3); emails regarding depositions with all counsel (.2); call with all counsel regarding depositions (.8). | 5.10 | 3,034.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 24 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/22 | JFH | Email S. Schinfeld regarding Sidiqqi deposition (.1); review Fifth Circuit notices, motion and email Kramer Levin team regarding same (.6); email Kramer Levin team regarding appeal (.3); email M. Boldt and C. Cowden regarding Payton deposition (.1); email and conference call with M. Webb regarding appeal (.3); conference call with H. Hatfield, E. Wade and S. Johnson regarding expert depositions and intervention (.5); email M. Boldt and C. Cowden regarding Payton reports (.2); email M. Esser and D. Baay regarding Clevenger and Kuecker reports and designation (.3); conference call with ERCOT adversary counsel regarding deposition designations, witnesses and experts (.7); email T. Mayer regarding appeal (.1); email N. Bello and counsel regarding motion to de-designate (.2). | 3.40 | 2,941.00 |
| 01/20/22 | MSJ | Telephone conference with Porter Hedges team regarding ERCOT expert depositions. | 0.70 | 486.50 |
| 01/20/22 | EDW | Confer with J. Higgins, H. Hatfield and S. Johnson regarding expert depositions (.7); call with H. Hatfield and S. Schinfeld regarding depositions (.1); prepared Ellen Smith for deposition with H. Hatfield (2.8); meetings with H. Hatfield regarding same (.3); email with R. Parker regarding Watson's deposition (.1); email with the UCC trial team regarding same (.1); call with all counsel regarding the deposition schedule (.8); reviewed T. Payton's report and rebuttal report in preparation for his deposition (1.3); reviewed Brazos's exhibits for T. Payton's deposition (.6). | 6.80 | 4,726.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 25 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/21/22 | MLW | Receive, download, organize Debtor's pre-marked deposition exhibits for T. Payton and circulate link to same (.2); receive, download, organize deposition transcripts for W. Magness, S. Siddiqi and T. Filsinger (1.0); work on combining Debtor's motion for summary judgment with public and sealed exhibits and prepare binder containing same for J. Higgins (1.3). | 2.50 | 837.50 |
| 01/21/22 | HKH | Attend a portion of Professionals' call (.9); call with J. Higgins regarding exhibits (.1); emails with P. Trahan regarding same (.2). | 1.20 | 714.00 |
| 01/21/22 | JFH | Email S. Schinfeld regarding Filsinger and Magness depositions (.3); email Kramer Levin team and E. Wade regarding Filsinger, Watson & Smith reports and generation issues (.4); email counsel regarding Payton deposition (.2); email Kramer Levin team regarding ERCOT appeal (.3); email regarding expert depositions (.2); review Fifth Circuit letter and email Kramer Levin team regarding same (.3); email regarding ERCOT reply and Intervenors joinder (.3); email counsel regarding exhibits and confidential designation (.2); email counsel regarding PUCT motion for leave (.2); email counsel regarding Rule 26 and exhibits issues (.2); review notices and Fifth Circuit pleadings and email regarding appearance and notices (.3). | 2.90 | 2,508.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 26 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/22 | EDW | Call with Ross Parker regarding proposal for C. Watson and E. Smith's depositions and trial testimony (.3); email with UCC and Debtor counsel regarding same (.2); email with Ellen Smith and the FTI regarding ERCOT's proposal for her and C. Watson (.2); follow up call with R. Parker and J. Alilibi regarding Watson, Graves and Smith report issues (.3); email with T. Mayer regarding same (.1); email with J. Silliman regarding division of labor for Graves' deposition (.1); prepared for the deposition of Thomas Payton (.6); attended the deposition of Thomas Payton (2.8); summarized notes from the deposition of Thomas Payton (.9); reviewed the stipulation regarding Rule 26(a)(3) pretrial disclosures and trial witnesses (.4); email with Nick Hendricks regarding same (.1). | 6.00 | 4,170.00 |
| 01/22/22 | HKH | Review and analyze draft Reply in Support of Motion for Summary Judgment on Count 8. | 0.50 | 297.50 |
| 01/22/22 | JFH | Email Kramer Levin team, S. Johnson and H. Hatfield regarding revisions to UCC reply to Count 8 of MSJ. | 0.50 | 432.50 |
| 01/22/22 | MSJ | Review Defendant-Intervenor's Joinder in support of ERCOT's motion for summary judgment (.4); review ERCOT's reply in support of summary judgment (.8); review draft Committee reply in support of Committee's summary judgment motion (.3); e-mail Porter Hedges team regarding same (.1). | 1.60 | 1,112.00 |
| 01/22/22 | EDW | Reviewed notes from Jeff Trachtman on issues to cover in Frank Graves' deposition. | 0.40 | 278.00 |
| 01/23/22 | MLW | Being adding materials relied upon by expert E. Smith to trial exhibit list (7.1); receive, download and circulate link to UCC pre-marked potential exhibits for s. Kolitch deposition (.1). | 7.20 | 2,412.00 |
| 01/23/22 | HKH | Calls with M. Webb regarding exhibits and depositions (1.0); call with E. Wade regarding same (.2). | 1.20 | 714.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

Page        27
Inv#     531983
Date    02/22/22
016934-0031
JOHN F. HIGGINS

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/23/22 | JFH | Email Kramer Levin team regarding reply to ERCOT objection to UCC MSJ and review revisions (.6); email M. Esser and N. Hendrix regarding stipulation and exhibit lists (.3); email J. Ross regarding witnesses (.1); email E. Wade and J. Silliman regarding Filsinger and Watson reports and Tanner deposition (.3). | 1.30 | 1,124.50 |
| 01/23/22 | MSJ | Review correspondence regarding draft Reply in support of the Committee's summary judgment motion. | 0.20 | 139.00 |
| 01/23/22 | EDW | Email with ERCOT's counsel regarding Watson's deposition (.2) call with Ross Parker regarding expert issues (.3); email with KL and PH legal teams regarding same (.2); email with the Brazos legal team regarding generation issues and experts (.3); email with Ellen Smith regarding Watson and Graves depositions (.2); reviewed Graves' Expert Reports and prepared for his deposition (4.2). | 5.40 | 3,753.00 |
| 01/24/22 | MLW | [5th Circuit] Exchange emails with J. Higgins and H. Hatfield re 5th Circuit procedures for filing attorney appearance and process for getting admitted (.3); finalize binder for J. Higgins containing Debtor's motion for summary judgment (.6); confer with H. Hatfield re trial exhibit list and revise accordingly (2.1). | 3.00 | 1,005.00 |
| 01/24/22 | LBH | Review emails regarding potential stay request in Fifth Circuit, review rules of Appellate procedure, and forward links to same (.4); brief conference with H. Hatfield regarding pending appellate issues (.1). | 0.50 | 325.00 |
| 01/24/22 | HKH | Confer with M. Webb regarding exhibit list (.3); calls with S. Schinfeld regarding exhibits (.7); confer with E. Wade regarding depositions (.7); attend portion of call with E. Smith regarding exhibits (.2); attend a portion of Professionals' call (.9); call with J. Higgins, E. Wade and S. Johnson regarding expert issues (.5). | 3.30 | 1,963.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 28 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | JFH | Email E. Daniels and S. Johnson regarding motion for stay (.2); email H. Hatfield, S. Johnson and M. Webb regarding appeal, notices and appearances (.4); email J. Curry, L. Bennett, Kramer Levin team and UCC regarding ERCOT motion for stay and PUCT Amicus Curiae brief (.5); email S. Schinfeld regarding Kolitch deposition and conference call regarding same (.2); email Kramer Levin team and S. Johnson regarding appeal and issues (.3); email R. Greenberg and N. Bello regarding request for stay (.2); email J. Ross and P. Trahan regarding depositions (.2); email E. Wade, D. Baay, P. Trahan and J. Silliman regarding generation issues and experts (.5); email M. Esser, N. Hendrix and P. Trahan regarding witness stipulation (.3); email L. Strubeck regarding appeal (.3); email H. Hatfield, S. Johnson and L. Harris regarding Fifth Circuit appeal (.3); email Kramer Levin and NRF teams regarding opposition to petition for appeal and revisions (.8); email D. Baay regarding Clevenger and Kuecker expert reports (.2); conference call with E. Wade, S. Johnson and H. Hatfield regarding ERCOT stipulation and experts (.3); email E. Wade regarding Graves deposition (.2); email M. McKane, M. Esser, E. Wade and Kramer Levin team regarding Filsinger/Watson issues and reports (.3); email L. Bennett and S. Schinfeld regarding PUCT brief (.2); email regarding UCC reply to MSJ (.3). | 5.70 | 4,930.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 29 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | MSJ | Review draft S. Kolitch deposition outline (.9); attend deposition of S. Kolitch (4.5); telephone conference with J. Higgins and H. Hatfield regarding Fifth Circuit appeal issues (.4); correspondence with L. Harris regarding motion for stay before Fifth Circuit (.2); review Debtor's opposition to ERCOT's petition for direct appeal (.7); e-mail comments to same to Kramer (.2); telephone conference with Porter Hedges team regarding Filsinger/Watson, Graves, and Smith depositions (.5). | 7.40 | 5,143.00 |
| 01/24/22 | EDW | Completed notes fromThomas Payton's deposition (.2); email to the PH team regarding same (.1); email with Ellen Smith regarding expert issues (.2); email with Brazos counsel regarding division of issues for Frank Graves' Deposition (.2); continued preparation for Frank Graves' deposition (4.4); confer with H. Hatfield regarding depositions (.3); email from Brazos regarding the dedesignation of Clevenger and Kueker as rebuttal experts (.1); confer with Brazos' counsel on exhibits for Frank Graves' depositions (.3); attended the deposition of Shawn Kolitch (4.5); call with Ellen Smith, Anu Sen and Zach Papas regarding preparation for Frank Graves' deposition (.3); reviewed Brazos exhibits for use during Frank Graves' deposition (.8); call with ERCOT's counsel regarding offer to withdraw the opinions in Section 5 of the Filsinger/Watson Expert Report (.4); email with KL and PH teams regarding same (.2); call with J. Higgins, H. Hatfield and S. Johnson regarding expert issues (.5); emails with Calpine's counsel regarding withdrawing the expert opinions in Section G.2 of Frank Graves' Report (.4). | 12.90 | 8,965.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 30 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/22 | MLW | Receive/finalize and file Committee's Reply in Support of Motion for Summary Judgment (.3); [5th Circuit] Review docket for current activity, gather filings and circulate, and update J. Higgins (1.1); review hearing transcripts re references relating to ERCOT filing motion to stay and update H. Hatfield re same (.7). | 2.10 | 703.50 |
| 01/25/22 | LBH | Participate in conference call w/ H. Hatfield, J. Higgins, and S. Johnson regarding response to Petition for Direct Appeal. | 0.50 | 325.00 |
| 01/25/22 | LBH | Participate in phone call with J. Franklin, T. Mayer, and other counsel for Brazos and the UCC relating to response to motion for stay and ERCOT's petition to appeal. | 1.00 | 650.00 |
| 01/25/22 | LBH | Receipt and review of ERCOT's Emergency Motion for Stay under Fed. Bankr. R. P. 8007(b) | 1.70 | 1,105.00 |
| 01/25/22 | LBH | Locate and forward Fifth Circuit statistics on reversal rates to team. | 0.30 | 195.00 |
| 01/25/22 | LBH | Participate in call with J. Higgins, H. Hatfield and S. Johnson regarding case status. | 0.30 | 195.00 |
| 01/25/22 | LBH | Review ERCOT's Petition for Direct Appeal under 28 U.S.C. 158(d)(2) and related exhibits. | 2.50 | 1,625.00 |
| 01/25/22 | HKH | Emails regarding depositions (.2); call with J. Higgins regarding same (.1); calls with J. Higgins, L. Harris and S. Johnson regarding appellate issues (.8); confer with L. Harris regarding same (.1); emails regarding Stipulation and depositions (.6); call with NRF and Kramer Levin regarding appellate issues (1.0); confer with J. Higgins and L. Harris regarding same (.5); call with J. Higgins and S. Johnson regarding case strategy (.2); attend a portion of the call with all counsel regarding Trial Stipulation (.3); calls and emails regarding Reply in Support of Motion for Summary Judgment on Count 8 (.2). | 4.00 | 2,380.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 31 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/22 | JFH | Email P. Trahan, D. Baay and E. Wade regarding Watson and Smith expert reports and Tanner deposition (.3); email FTI and Kramer Levin teams and E. Wade regarding Graves report (.3); email J. Trachtman, J. Ross, J. Greenberg and counsel regarding stipulation and Scott deposition (.3); conference call with J. Alibhai and email Kramer Levin team regarding motion for stay (.2); email J. Silliman, Kramer Levin team and H. Hatfield regarding Rule 26 disclosures and revisions (.3); conference call with H. Hatfield regarding depositions (.3); conference call with L. Harris, H. Hatfield and S. Johnson regarding appeal and motion for stay (.5); email counsel regarding stipulation and revisions (.3); email trial counsel regarding generation and weatherization stipulation (.3); conference call with NRF, Eversheds and Kramer Levin team regarding ERCOT appeal and email regarding same (.9); review transcript of status conference (.2); email J. Curry, Kramer Levin and PH teams regarding motion for stay and begin review of the same (.4); email T. Mayer, S. Schinfeld and E. Wade regarding hedging (.3); conference call with L. Harris regarding appeal and motion for stay (.3); conference call with E. Wade regarding Graves deposition and issues (.2); conference call with S. Johnson and H. Hatfield regarding appeal and issues (.2); email trial counsel regarding stipulation (.4); email Kramer Levin, NRF, OMM regarding adversary issues (.3); email regarding PUCT motion to file amicus brief (.2); email Fifth Circuit and Kramer Levin team regarding motion for stay (.3); email S. Johnson and Kramer Levin team regarding motion for stay, transcript and arguments (.3); email S. Schinfeld and M. Webb regarding pretrial disclosures (.2); email E. Wade regarding appeal (.2); email regarding revisions to stipulation (.2). | 7.40 | 6,401.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

———————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 32 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/22 | MSJ | Attend portion of deposition of F. Graves (.9); telephone conference with Porter Hedges team regarding Fifth Circuit appeal (.5); telephone conference with J. Higgins regarding same (.1); attend deposition preparation for H. Scott (2.2); review ERCOT's emergency stay motion (1.5); e-mail comments to same to Porter Hedges team (.8); telephone conference with Porter Hedges team regarding same (.3); review PUCT's amicus brief (.2). | 6.50 | 4,517.50 |
| 01/25/22 | EDW | Finalized preparations for the deposition Frank Graves (2.0); call with Calpine's counsel regarding limiting Graves' testimony at trial (.2); email with KL and PH legal teams regarding the status of the stipulation to withdraw expert opinions of Filsinger/Watson and Graves (.2); deposed Frank Graves (7.0); drafted a stipulation regarding the exclusion of expert testimony at trial for Filsinger/Watson, Graves and Smith (.8); emails with UCC counsel regarding negotiations to remove certain opinions of Filsinger/Watson and Graves from trial (.4); email with Brazos counsel regarding the removal of certain opinions of Filsinger/Watson and Graves from trial (.3); phone conference with P. Trahan regarding same (.2); confer with Calpine's counsel regarding Graves (.1); email with ERCOT's counsel and Calpine's counsel regarding the potential stipulation to limit the testimony of Filsinger/Watson, Graves and Smith (.3); call with ERCOT's counsel regarding a possible stipulation on Watson's testimony and depositions (.2); call with J. Higgins regarding the Graves deposition (.2). | 11.90 | 8,270.50 |
| 01/26/22 | MLW | Gather and circulate pre-trial disclosures filed by parties (.5); [5th Circuit] Finalize Attorney Appearance forms (.5); gather briefings re to motion to stay and prepare binders for J. Higgins and H. Hatfield (2.1); confer with E. Moreland re admitted to 5th Circuit for S. Johnson (.1). | 3.20 | 1,072.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 33 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/22 | LBH | Review appellate procedural rules, case authority and legal treatises regarding whether adoption of a motion or response of a co-party would potentially cause UCC to violate word count limitations. | 2.50 | 1,625.00 |
| 01/26/22 | LBH | Review email correspondence and proposed drafts circulated relating to ERCOT's emergency motion for stay and comments and issues raised regarding same. | 3.00 | 1,950.00 |
| 01/26/22 | LBH | Review of correspondence among team relating to UCC's response to ERCOT's emergency motion for stay and attention to addressing issues raised in same. | 0.50 | 325.00 |
| 01/26/22 | LBH | Draft email to team regarding potential concerns with word count limitations for the UCC's response to motion for emergency stay including related authorities. | 0.50 | 325.00 |
| 01/26/22 | LBH | Telephone conference with Jonathan Franklin regarding adoption by reference issues for response to motion for emergency stay. | 0.30 | 195.00 |
| 01/26/22 | LBH | Call with J. Higgins, E. Wade and H. Hatfield regarding response to motion for stay. | 0.20 | 130.00 |
| 01/26/22 | LBH | Review proposed final draft of UCC's response to ERCOT's motion for emergency stay. | 0.70 | 455.00 |
| 01/26/22 | LBH | Review related appellate procedural rules, and draft email to offer comments to UCC's proposed draft response to motion to stay relating to citation to exhibits and potential need for statement regarding adopt of briefing by co-party. | 0.30 | 195.00 |
| 01/26/22 | LBH | Review draft of Brazos' response to motion for emergency stay. | 1.00 | 650.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 34 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/26/22 | HKH | Confer with L. Harris regarding appellate briefing and appellate strategy (1.0); call with J. Higgins, E. Wade and L. Harris regarding Emergency Motion for Stay (.3); draft Certificate of Interested Persons (.4); calls and emails with Porter Hedges and Kramer Levin teams regarding same (1.0); Call with S. Schinfeld regarding appellate filings (.3); call with J. Higgins, E. Wade and S. Johnson regarding appellate briefing (.3); confer with M. Webb regarding Fifth Circuit appearances (.5); review and analyze drafts of appellate filings (1.3). | 5.10 | 3,034.50 |
| 01/26/22 | JFH | Email T. Mayer regarding motion for stay (.2); email counsel regarding stipulation and disclosures (.4); conference call with H. Hatfield, L. Harris and E. Wade regarding appeal (.3); email counsel regarding MSJ, exhibits and protective order (.3); conference call with H. Hatfield and E. Wade regarding appeal (.3); email Kramer Levin team, H. Hatfield and S. Johnson regarding joinder and objection (.4); email regarding Scott deposition (.2); email J. Franklin, Kramer Levin team and H. Hatfield regarding NRF opposition to stay and jurisdiction and UCC opposition (.6); email H. Hatfield and L. Harris regarding joinder (.2); email L. Harris regarding Fifth Circuit brief (.1); email regarding PUCT motion for leave (.2); email S. Schultz, C. Gibbs and L. Strubeck regarding objections and response (.3); review and revise UCC objection to motion for stay and email regarding same (.5); email regarding response to MSJ and replies (.2); email L. Harris, T. Mayer and Kramer Levin team regarding Fifth Circuit brief (.2); email regarding Co-Op Rule 26 disclosures (.2); email regarding exhibits and confidentiality (.2); email A. Blalock and M. Webb regarding MSJ (.2). | 5.00 | 4,325.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

Page 35
Inv# 531983
Date 02/22/22
016934-0031
JOHN F. HIGGINS

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/26/22 | MSJ | E-mail Kramer comments to ERCOT's stay motion (.3); review and revise draft Committee response to emergency stay motion (.6); telephone conference with Porter Hedges team regarding same (.2); telephone conference with H. Hatfield regarding Fifth Circuit disclosures (.1); review and provide comments on Debtor's response to ERCOT's stay motion (1.4); correspondence with Porter Hedges team regarding appeal and stay motion (.5); review comments to Debtor's response from T. Mayer (.4). | 3.50 | 2,432.50 |
| 01/26/22 | EDW | Confer with H. Hatfield regarding status of briefing (.3); call with J. Higgins, H. Hatfield and L. Harris regarding appellate issues (.3); email with Brazos and ERCOT counsel regarding the deposition schedule (.2); email with J. Higgins regarding the Tanner deposition (.1); email regarding the UCC Opposition to Appeal Petition and Emergency Stay Motion (.2); reviewed and edited the Brazos 5th Circuit Opposition to Stay Pending Appeal (.6); email with PH team regarding same (.2); reviewed and edited the UCC Opposition to the Motion to Stay the case (.9); email with PH team regarding same (.1); email with S. Schinfeld regarding the depositions of Tanner and Watson (.2); email with ERCOT's counsel regarding the stipulation on expert witness testimony (.2); email with J. Higgins regarding 5th circuit pleading issues (.2). | 3.50 | 2,432.50 |
| 01/27/22 | MLW | [5th Circuit] Confer with H. Hatfield and S. Schinfeld re logistics for filing 5th Circuit response (.5); confer with L. Harris and H. Hatfield re finalizing stay motion response (.3); finalize and file Attorney Appearance for T. Mayer and confer with 5th Circuit re admission (.5); finalize, file and circulate response to stay motion (1.0); [adversary] draft witness/exhibit list for January 31st hearing (.3); begin gathering responses to Brazos' motion for summary judgment and update binders (3.6). | 6.20 | 2,077.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 36 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/27/22 | LBH | Conferences with H. Hatfield relating to filing response to motion or stay. | 0.50 | 325.00 |
| 01/27/22 | LBH | Review of UCC's final draft response to motion for stay to be filed with the court of appeals. | 0.50 | 325.00 |
| 01/27/22 | HKH | Call with S. Schinfeld and M. Webb regarding 5th Circuit filings (.1); review and revise Response to Motion to Stay and prepare same for filing (.3): confer with E. Wade; M. Webb, L. Harris and S. Schinfeld regarding same (2.0); calls with J. Higgins and S. Schinfeld regarding upcoming filings (.4); confer with M. Webb regarding same (.4); call with all counsel regarding Motion for Summary Judgment hearing (.3). | 3.50 | 2,082.50 |
| 01/27/22 | JFH | Email Kramer Levin team, H. Hatfield and L. Harris regarding UCC objection and response and revisions (.5); conference call with H. Hatfield regarding same (.1); email T. Mayer, H. Hatfield, S. Johnson and M. Webb regarding Brazos response and objection and filing (.4); email regarding Powers deposition (.1); email J. Curry, S. Johnson, M. Webb, H. Hatfield and S. Schinfeld regarding exhibits for MSJ (.4); email M. Mokrzycka regarding Brazos exhibits (.1); email M. Webb regarding MSJ hearing and responses (.3); conference call with counsel regarding MSJ hearing and exhibits (.3); email regarding ERCOT motion to dismiss and briefs and email Kramer Levin team regarding same (.3); email E. Wade and Kramer Levin team regarding reply to expert stipulation (.2); email reply to motion for stay (.2); email R. Parker. S. Schinfeld and E. Wade regarding stipulation (.2). | 3.10 | 2,681.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 37 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/27/22 | MSJ | Review ERCOT's response to Debtor's summary judgment motion (.9); review final version of Committee's opposition to ERCOT's stay motion (.2); review defendant-intervenor's response to Debtor's summary judgment motion (1.0); review Just Energy's response to ERCOT's motion to dismiss (.7). | 2.80 | 1,946.00 |
| 01/27/22 | EDW | Prepared for the Danielle Powers' deposition (2.6); emails with ERCOT's counsel regarding the stipulation on expert testimony (.2); email with P. Trahan regarding same (.1); reviewed the revised UCC Opposition to the Motion to Stay (.4); confer with H. Hatfield regarding same (.2); reviewed Calpine's exhibits for Danielle Powers' deposition (.9). | 4.40 | 3,058.00 |
| 01/28/22 | CGW | Research regarding ███████████████████ ███████████████████ (1.2); attention to correspondence with H. Hatfield on the same (.3). | 1.50 | 592.50 |
| 01/28/22 | MLW | [5th Circuit] Review docket and update file (.4); begin gathering briefings in preparation for hearing on motions for summary judgment (1.9). | 2.30 | 770.50 |
| 01/28/22 | HKH | Emails with C. Wawro regarding research (.2); review and revise Reply In Support of Motion for Summary Judgment on Count 1 (.2). | 0.40 | 238.00 |
| 01/28/22 | JFH | Email Kramer Levin and NRF teams regarding reply to MSJ and email regarding revisions (.2); review reply to motion for stay and email regarding same (.3); review Fifth Circuit opinion and email regarding same (.5); email Kramer Levin team and H. Hatfield regarding revisions to reply (.3); email J. Alibhai regarding Tanner deposition (.1); email and conference call with E. Wade regarding Powers deposition (.3). | 1.70 | 1,470.50 |
| 01/28/22 | MSJ | Review ERCOT's reply in support of stay motion (.3); review draft Committee's reply in support of Committee's motion for summary judgment (.2). | 0.50 | 347.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 38 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/22 | EDW | Reviewed materials for the deposition of Danielle Powers (.9); attended the deposition of Danielle Powers (6.0); call with J. Higgins regarding Danielle Powers' deposition (.3); confer with R. Parker regarding the stipulation concerning Watson, Graves and Smith (.4). | 7.60 | 5,282.00 |
| 01/29/22 | MLW | Continuous monitoring of emails and ECF notifications re finalizing and filing UCC's reply in support of Debtor's motion for partial summary judgment (3.0); receive and file same (.3). | 3.30 | 1,105.50 |
| 01/29/22 | HKH | Calls and emails with M. Webb and S. Schinfeld regarding Reply in Support of Motion for Summary Judgment on Count 1. | 0.50 | 297.50 |
| 01/29/22 | JFH | Email Kramer Levin team regarding reply to ERCOT response to MSJ (.5); email M. Boldt and L. Mendiola and R. Greenberg regarding reply (.3); review debtors reply (.2). | 1.00 | 865.00 |
| 01/30/22 | MLW | Finalize gathering briefings and exhibits for motion for summary judgment hearing folder. | 2.10 | 703.50 |
| 01/30/22 | HKH | Call with E. Wade regarding depositions and Motion for Summary judgment hearing. | 0.40 | 238.00 |
| 01/30/22 | JFH | Review ERCOT response to motion to dismiss (.6); email regarding MSJ hearings (.2); email Kramer Levin team and counsel regarding stipulation and depositions (.3); email E. Wade regarding depositions and trial (.2); email M. Mokrzycka and M. Webb regarding exhibits (.2). | 1.50 | 1,297.50 |
| 01/31/22 | HKH | Emails regarding 5th Circuit deadlines. | 0.10 | 59.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 39 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/22 | JFH | Conference call with H. Hatfield regarding MSJ (.1); email J. Perry regarding protective order (.1); email M. Webb regarding exhibits (.1); email Kramer Levin team regarding MSJ (.2); conference call with H. Hatfield, E. Wade and S. Johnson regarding MSJ, Co-Op and scheduling order (.4); email S. Johnson regarding pretrial statement (.2); email Kramer Levin team and E. Wade regarding experts and MSJ (.5); email R. Parker, E. Wade and Kramer Levin team regarding expert depositions (.2); email Kramer Levin team regarding MSJ (.2). | 2.00 | 1,730.00 |
| 01/31/22 | MSJ | Prepare for hearing on motions for summary judgment (.6); telephone conference with J. Higgins regarding Fifth Circuit order (.1). | 0.70 | 486.50 |

**Total Services** | | | **474.80** | **$303,564.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 40 |
| Inv# | 531983 |
| Date | 02/22/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

**Timekeeper Summary**

| **Attorney/Legal Assistant** | | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 153.50 | 695.00 | 106,682.50 |
| HKH | Heather K. Hatfield | Partner | 60.70 | 595.00 | 36,116.50 |
| JFH | John F. Higgins | Partner | 74.00 | 865.00 | 64,010.00 |
| LBH | Lauren B. Harris | Partner | 16.80 | 650.00 | 10,920.00 |
| MSJ | M. Shane Johnson | Partner | 74.90 | 695.00 | 52,055.50 |
| ABR | Andrew B. Raber | Associate | 5.30 | 500.00 | 2,650.00 |
| BLR | Bryan L. Rochelle | Associate | 1.40 | 460.00 | 644.00 |
| CGW | Christopher G. Wawro | Associate | 12.20 | 395.00 | 4,819.00 |
| JEB | Jack E. Byrom | Associate | 3.20 | 485.00 | 1,552.00 |
| CAS | Carey A. Sakert | Paralegal | 4.90 | 300.00 | 1,470.00 |
| EG | Eliana Garfias | Paralegal | 1.00 | 275.00 | 275.00 |
| JLR | Jared L. Richards | Paralegal | 0.30 | 265.00 | 79.50 |
| KMD | Kristen M. Dvorak | Paralegal | 0.30 | 265.00 | 79.50 |
| MLW | Mitzie L. Webb | Paralegal | 66.30 | 335.00 | 22,210.50 |

Total Disbursements $0.00

**Invoice Total** **$303,564.00**

Monthly Invoice

February 1, 2022 – February 28, 2022

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532688 |
| Date | 03/09/22 |
| | 016934-0001 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Case Administration**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $173.00 |
| Disbursements | 36,164.94 |
| Total Current Invoice | $36,337.94 |
| **TOTAL AMOUNT DUE** | **$36,337.94** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532688 |
| Date | 03/09/22 |
| | 016934-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/17/22 | JFH | Review notices of appearance and email regarding same. | 0.20 | 173.00 |
| **Total Services** | | | **0.20** | **$173.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.20 | 865.00 | 173.00 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 1,978.18 |
| Delivery Service | 121.00 |
| Messenger Service | 35.00 |
| Parking | 154.00 |
| Postage | 17.52 |
| Reproduction | 2,242.35 |
| Reproduction Services | 30,040.13 |
| Service Fee | 1,468.80 |
| Working Meals | 107.96 |
| **Total Disbursements** | **$36,164.94** |
| **Invoice Total** | **$36,337.94** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532689 |
| Date | 03/09/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**UCC Meetings and Communications**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $19,569.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $19,569.50 |
| **TOTAL AMOUNT DUE** | **$19,569.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532689 |
| Date | 03/09/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/22 | JFH | Attend UCC professionals meeting regarding MSJ, trial, plan, securitization and issues (1.1); email N. Bello and UCC regarding Co-Op objection and gas claims (.2). | 1.30 | 1,124.50 |
| 02/01/22 | MSJ | Telephone conference with Committee professionals regarding ERCOT litigation, Advisory Committee meeting, and Plan meeting with Debtor. | 1.10 | 764.50 |
| 02/02/22 | JFH | Email N. Bello and UCC regarding MOR, transcript and liquidity. | 0.10 | 86.50 |
| 02/03/22 | JFH | Email J. Sharret, N. Bello and UCC regarding UCC meeting. | 0.20 | 173.00 |
| 02/04/22 | HKH | Attend a portion of UCC call regarding advisory committee plan, PUCT, ERCOT, Co-Ops and pending matters. | 1.50 | 892.50 |
| 02/04/22 | JFH | Email N. Bello and UCC regarding PUCT letter and analysis (.3); attend UCC meeting regarding advisory committee, plan, PUCT, ERCOT, Co-Op and pending matters (1.9). | 2.20 | 1,903.00 |
| 02/04/22 | MSJ | Attend weekly Committee call regarding Advisory Committee meeting and Plan issues. | 1.90 | 1,320.50 |
| 02/04/22 | EDW | Participated in the UCC call regarding plan matters and adversary matters. | 1.90 | 1,320.50 |
| 02/07/22 | HKH | Attend Professionals' call regarding UCC meeting and case status. | 0.50 | 297.50 |
| 02/07/22 | JFH | Email UCC professionals regarding hearing and meeting (.2); attend UCC professionals call regarding UCC meeting (.5). | 0.70 | 605.50 |
| 02/07/22 | MSJ | Telephone conference with Committee professionals regarding Plan issues, hedging, and Sandy Creek. | 0.50 | 347.50 |
| 02/07/22 | EDW | Attend the UCC professional's call regarding UCC meeting. | 0.50 | 347.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 532689 |
| Date | 03/09/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/09/22 | JFH | Email UCC professionals and N. Bello regarding UCC meeting. | 0.20 | 173.00 |
| 02/10/22 | HKH | Attend UCC call regarding plan, hedging, PUCT and Sandy Creek. | 1.10 | 654.50 |
| 02/10/22 | JFH | Review UCC presentation materials (.3); attend UCC meeting regarding plan, hedging, PUCT and Sandy Creek (1.1); email N. Bello regarding PUCT (.1); email and attend UCC professionals conference call regarding pretrial, Co-Op, UCC meeting and issues (.2); email N. Bello and UCC regarding Stalwart, de-designation and Co-Op claims (.2). | 1.90 | 1,643.50 |
| 02/10/22 | MSJ | Attend weekly Committee meeting regarding Plan issues, hedging, and ERCOT litigation (1.1); telephone conference with Committee professionals regarding status update (.2). | 1.30 | 903.50 |
| 02/10/22 | EDW | Attend in the UCC call regarding plan, hedging, PUCT and Sandy Creek. | 1.10 | 764.50 |
| 02/10/22 | EDW | Attend Brazos UCC professional's call on confidentiality issues and status update. | 0.20 | 139.00 |
| 02/12/22 | JFH | Email N. Bello and UCC regarding motion to de-designate. | 0.20 | 173.00 |
| 02/14/22 | HKH | Attend Professionals' call regarding retention, ERCOT, Co-Op objection and appeal issues. | 0.30 | 178.50 |
| 02/14/22 | JFH | Attend UCC professionals conference call regarding retention, ERCOT, Co-OP objections, appeal and issues (.3); email J. Trachtman, J. Copeland, J. Silliman and S. Schinfeld regarding expert and fact witness issues (.3); email N. Bello and UCC regarding 9019 hearing and JPM (.2). | 0.80 | 692.00 |
| 02/14/22 | MSJ | Telephone conference with Committee professionals regarding coop claims and ERCOT pre-trial conference. | 0.30 | 208.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 532689 |
| Date | 03/09/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/22 | EDW | Attend the UCC professional's call regarding retention, ERCOT, Co-Op objection and appeal issues. | 0.30 | 208.50 |
| 02/16/22 | JFH | Email J. Sharret and advisors regarding UCC meeting (.2); email N. Bello and UCC regarding motions, JPM and adversary (.2). | 0.40 | 346.00 |
| 02/17/22 | HKH | Attend a portion of UCC call related to ERCOT trial. | 0.30 | 178.50 |
| 02/17/22 | JFH | Attend UCC meeting regarding ERCOT, JPM, Co-Op claims, Sandy Creek and regulatory issues (.9); email S. Banaga regarding UCC and communications issues (.2); email N. Bello and UCC regarding ERCOT, hearings and order (.1); email K. Ditzel and S. Schinfeld regarding fraudulent transfer (.2). | 1.40 | 1,211.00 |
| 02/17/22 | MSJ | Attend weekly Committee call regarding ERCOT litigation, de-designation, Sandy Creek and Stalwart retention. | 0.90 | 625.50 |
| 02/18/22 | JFH | Email FTI regarding UCC meeting (.1); email UCC regarding intervention and FTI (.2). | 0.30 | 259.50 |
| 02/25/22 | JFH | Email Kramer Levin, FTI and Lazard teams regarding UCC meeting and issues (.3); email N. Bello and UCC regarding update (.2). | 0.50 | 432.50 |
| 02/28/22 | HKH | Participate on Professionals' call regarding Sandy Creek, ERCOT, Co-Op Claims, gas supplier claims and appeal. | 0.70 | 416.50 |
| 02/28/22 | JFH | Email and attend UCC professionals conference call regarding Sandy Creek, ERCOT, Co-Op claims, gas supplier claims and appeal (.7); email N. Bello and UCC regarding agenda (.1). | 0.80 | 692.00 |
| 02/28/22 | EDW | Attend with UCC professionals conference call regarding Sandy Creek, ERCOT, Co-Op cliams, gas supplier claims and appeal. | 0.70 | 486.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 532689 |
| Date | 03/09/22 |
| | 016934-0002 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

**Total Services**            **26.10**     **$19,569.50**

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 4.70 | 695.00 | 3,266.50 |
| HKH | Heather K. Hatfield | Partner | 4.40 | 595.00 | 2,618.00 |
| JFH | John F. Higgins | Partner | 11.00 | 865.00 | 9,515.00 |
| MSJ | M. Shane Johnson | Partner | 6.00 | 695.00 | 4,170.00 |

Total Disbursements           $0.00

**Invoice Total**           **$19,569.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532690 |
| Date | 03/09/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Debtor Meetings and Communications**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $3,277.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $3,277.00 |
| **TOTAL AMOUNT DUE** | **$3,277.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532690 |
| Date | 03/09/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/22 | HKH | Attend a portion of Professionals' call regarding ERCOT litigation. | 0.70 | 416.50 |
| 02/01/22 | JFH | Conference call with Debtor professionals, Kramer Levin, FTI and Lazard teams regarding plan, advisory committee, ERCOT, adversary, PUCT, JPM and pending issues. | 1.10 | 951.50 |
| 02/01/22 | MSJ | Attend weekly telephone conference with Debtor's professionals regarding ERCOT litigation, Plan issues, PUCT letter, JPM retention, and other litigation. | 1.10 | 764.50 |
| 02/08/22 | JFH | Email J. Sharret and P. Trahan regarding meeting (.1); conference call with NRF, OMM and advisors regarding plan, litigation, advisory committee and trial (.5). | 0.60 | 519.00 |
| 02/08/22 | MSJ | Telephone conference with the Debtor's counsel regarding ERCOT litigation (.5); telephone conference with the Debtor's professionals regarding JPM retention, Advisory Committee decision, and coop claim objection schedule (.4). | 0.90 | 625.50 |
| **Total Services** | | | **4.40** | **$3,277.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| HKH | Heather K. Hatfield | Partner | 0.70 | 595.00 | 416.50 |
| JFH | John F. Higgins | Partner | 1.70 | 865.00 | 1,470.50 |
| MSJ | M. Shane Johnson | Partner | 2.00 | 695.00 | 1,390.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 532690 |
| Date | 03/09/22 |
| | 016934-0004 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

Total Disbursements $0.00

**Invoice Total** **$3,277.00**

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532691 |
| Date | 03/09/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Hearings**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $148,142.57 |
| Disbursements | 0.00 |
| Total Current Invoice | $148,142.57 |
| **TOTAL AMOUNT DUE** | **$148,142.57** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532691 |
| Date | 03/09/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/22 | MLW | Prepare email to Court Case Manager re availability for hearing on motion to de-designate filed pleadings. | 0.40 | 134.00 |
| 02/07/22 | HKH | Attend hearing regarding pre-trial issues (.5); confer with E. Wade regarding same (.2) | 0.70 | 416.50 |
| 02/07/22 | JFH | Attend status conference regarding pretrial order (.5); email regarding same and Count 8 (.2). | 0.70 | 605.50 |
| 02/07/22 | MSJ | Attend status conference on trial and order on motion for summary judgment. | 0.50 | 347.50 |
| 02/07/22 | EDW | Attended the status conference on pretrial matters. | 0.50 | 347.50 |
| 02/08/22 | MLW | Receive and circulate February 7th hearing transcript. | 0.10 | 33.50 |
| 02/15/22 | MLW | Submit request for February 15th pre-trial hearing transcript. | 0.10 | 33.50 |
| 02/15/22 | MLW | Attend pre-trial conference taking notes regarding scheduling deadlines and trial logistics. | 1.30 | 435.50 |
| 02/15/22 | HKH | Attend pre-trial hearing to prepare for trial. | 1.30 | 773.50 |
| 02/15/22 | JFH | Attend pretrial conference ERCOT advisory to prepare for trial. | 1.30 | 1,124.50 |
| 02/15/22 | MSJ | Attend pre-trial hearing in ERCOT adversary proceeding in preparation for trial (1.3); telephone conference with Kramer regarding same (.3). | 1.60 | 1,112.00 |
| 02/17/22 | MLW | Gather briefings for employment of JP Morgan and UCC's motion to de-designate for today's hearing (.9); attend partial virtual hearing on motion to retain JP Morgan and UCC's motion to de-designate (.7); cont'd attending virtual hearing (.8); circulate February 15th hearing transcript (.1). | 2.50 | 837.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 3 |
| Inv# | 532691 |
| Date | 03/09/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/17/22 | HKH | Attend de-designation portion of hearing. | 0.70 | 416.50 |
| 02/17/22 | JFH | Attend hearing on motion to de-designate and JPM retention. | 1.50 | 1,297.50 |
| 02/17/22 | MSJ | Attend hearing on JP Morgan retention and the Committee's de-designation motion. | 1.50 | 1,042.50 |
| 02/17/22 | EDW | Attend portion of the hearing regarding de-designation. | 0.70 | 487.57 |
| 02/22/22 | MLW | Finalize prep and attend first day of trial tracking exhibits and handling trial logistics. | 12.50 | 4,187.50 |
| 02/22/22 | HKH | Attend first day of trial of ERCOT Proof of Claim. | 10.00 | 5,950.00 |
| 02/22/22 | JFH | Prepare for and attend ERCOT trial. | 10.00 | 8,650.00 |
| 02/22/22 | MSJ | Prepare for and attend ERCOT trial (10.0); discuss same with Kramer and Debtor's counsel (1.2). | 11.20 | 7,784.00 |
| 02/22/22 | EDW | Attend first day of trial of ERCOT proof of claim. | 10.00 | 6,950.00 |
| 02/23/22 | MLW | Finalize preparations for second day of trial, attend trial tracking exhibits and handling trial logistics. | 10.50 | 3,517.50 |
| 02/23/22 | HKH | Attend day 2 of trial on ERCOT proof of claim and confer with Debtor and UCC regarding same. | 8.00 | 4,760.00 |
| 02/23/22 | JFH | Conference call with E. Wade regarding trial and research (.2); email, prepare for and attend ERCOT trial (8.3); meeting with NRF, Eversheds and OMM teams regarding trial issues (.5). | 9.00 | 7,785.00 |
| 02/23/22 | MSJ | Attend day 2 of ERCOT trial. | 8.00 | 5,560.00 |
| 02/23/22 | EDW | Attend second day of trial. | 8.00 | 5,560.00 |
| 02/24/22 | MLW | Finalize preparations for 3rd day of trial, attend trial tracking entered exhibits and coordinate/handle trial logistics. | 10.20 | 3,417.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 532691 |
| Date | 03/09/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/22 | HKH | Attend Day 3 of trial on ERCOT's proof of claim and prepare with Debtor's counsel and E. Wade for Sotkiewicz cross examination. | 13.00 | 7,735.00 |
| 02/24/22 | JFH | Prepare for and attend day 3 of ERCOT trial. | 8.50 | 7,352.50 |
| 02/24/22 | MSJ | Attend portion of day 3 of ERCOT trial. | 4.00 | 2,780.00 |
| 02/24/22 | EDW | Attend third day of trial. | 8.50 | 5,907.50 |
| 02/25/22 | MLW | Finalize preparations for 4th day of trial, attend trial tracking entered exhibits, coordinate/handle trial logistics, prepare witness binder for P. Sotkiewicz. | 10.00 | 3,350.00 |
| 02/25/22 | HKH | Attend Day 4 of trial on the ERCOT proof of claim and confer with the Kramer Levin and Porter Hedges teams regarding trial strategy. | 8.50 | 5,057.50 |
| 02/25/22 | JFH | Prepare for and attend day 4 of trial. | 8.00 | 6,920.00 |
| 02/25/22 | MSJ | Attend portion of ERCOT trial. | 3.80 | 2,641.00 |
| 02/25/22 | EDW | Attend fourth day of trial. | 8.00 | 5,560.00 |
| 02/28/22 | MLW | Finalize preparations for 5th day of trial, attend trial tracking admitted exhibits, handle/coordinate trial logistics. | 10.80 | 3,618.00 |
| 02/28/22 | HKH | Attend Day 5 of trial on ERCOT's proof of claim. | 8.30 | 4,938.50 |
| 02/28/22 | JFH | Prepare for and attend day 5 of ERCOT trial. | 8.30 | 7,179.50 |
| 02/28/22 | MSJ | Prepare and attend day 5 of ERCOT trial. | 8.30 | 5,768.50 |
| 02/28/22 | EDW | Attend day 5 of trial. | 8.30 | 5,768.50 |
| **Total Services** | | | **239.10** | **$148,142.57** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 532691 |
| Date | 03/09/22 |
| | 016934-0005 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 44.00 | 695.00 | 30,581.07 |
| HKH | Heather K. Hatfield | Partner | 50.50 | 595.00 | 30,047.50 |
| JFH | John F. Higgins | Partner | 47.30 | 865.00 | 40,914.50 |
| MSJ | M. Shane Johnson | Partner | 38.90 | 695.00 | 27,035.50 |
| MLW | Mitzie L. Webb | Paralegal | 58.40 | 335.00 | 19,564.00 |

Total Disbursements $0.00

**Invoice Total** **$148,142.57**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532692 |
| Date | 03/09/22 |
| | 016934-0006 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Legislative and Regulatory Matters**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $308.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $308.00 |
| **TOTAL AMOUNT DUE** | **$308.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532692 |
| Date | 03/09/22 |
| | 016934-0006 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/28/22 | BLR | Email correspondence with J. Higgins regarding weekly calls with Stalwart/FTI calls. | 0.10 | 48.50 |
| 02/28/22 | JFH | Email T. Mayer, J. Sharret, A. Scruton and M. Young-John regarding legislation and Stalwart. | 0.30 | 259.50 |
| **Total Services** | | | **0.40** | **$308.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.30 | 865.00 | 259.50 |
| BLR | Bryan L. Rochelle | Associate | 0.10 | 485.00 | 48.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Invoice Total** | **$308.00** |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532693 |
| Date | 03/09/22 |
| | 016934-0010 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC COOPERATIVE, INC.

TAX ID# 74-2174193

**Assumption and Rejection of Leases and Contracts**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $2,373.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $2,373.00 |
| **TOTAL AMOUNT DUE** | **$2,373.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 2 |
| Inv# | 532693 |
| Date | 03/09/22 |
| | 016934-0010 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/24/22 | MNY | Research standards for determining ███████ ███████ and send update to H. Hatfield regarding same. | 4.20 | 2,373.00 |

| | | | **Hours** | **Amount** |
|---|---|---|---|---|
| **Total Services** | | | **4.20** | **$2,373.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|---|-------|-------|------|--------|
| MNY | Megan N. Young-John | Associate | 4.20 | 565.00 | 2,373.00 |
| Total Disbursements | | | | | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$2,373.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Claims Administration and Objections**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $88,895.38 |
| Disbursements | 0.00 |
| Total Current Invoice | $88,895.38 |
| **TOTAL AMOUNT DUE** | **$88,895.38** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/22 | BLR | Email correspondence with gas claimants regarding stipulation and agreed order concerning UCC intervention in adversary proceeding (.2); email correspondence with S. Johnson regarding revisions to same (.2); revise stipulation and agreed order (.3); email correspondence with gas claimants regarding revised stipulation and agreed order (.1); email correspondence with Kramer Levin team regarding revised stipulation and agreed order (.4). | 1.20 | 582.00 |
| 02/01/22 | CGW | Attention to correspondence with S. Johnson regarding updates to UCC discovery requests (.1); conference with S. Johnson on CoServ and TriCounty response to UCC rejection (.4); review responses to UCC objections (.8); draft, review and revise discovery requests based on responses to UCC objections (.6). | 1.90 | 750.50 |
| 02/01/22 | JFH | Email E. Daniels regarding Co-Serv and TriCounty response to claim objection (.2); email J. Sharret, M. Kandestin and NRF regarding exhibits and protective order (.3); email and conference call with S. Johnson regarding Co-Op responses, scheduling and discovery (.3); email counsel, S. Johnson and B. Rochelle regarding intervention (.5); email and conference call with N. Hernandez and NRF regarding Co-Op response (.5); email S. Schinfeld and S. Johnson regarding scheduling order (.2); email D. Lawsage regarding gas supplier scheduling order and review same (.4); email Kramer Levin team regarding same (.1); email S. Johnson, J. Sharret and N. Bello regarding intervention (.2); email S. Johnson regarding TriCounty response and email (.2). | 2.90 | 2,508.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|      |              |
|------|--------------|
| Page | 3            |
| Inv# | 532694       |
| Date | 03/09/22     |
|      | 016934-0013  |
|      | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/22 | MSJ | Review e-mail from E. Daniels regarding Tri-County and CoServ claim objection responses (.2); telephone conference with E. Daniels regarding same (.2); telephone conference with J. Higgins regarding same (.1); review responses to claim objections filed by Tri-County and CoServ and outlines issues with same (4.6); telephone conference with Norton Rose and O'Melveny regarding scheduling order (.5); e-mail draft discovery requests related to Tri-County and CoServ claim objections to Debtor (.1); e-mail revised scheduling order to Akin and McDermott (.2); telephone conference with C. Wawro regarding discovery requests to Tri-County and CoServ (.4). | 6.30 | 4,378.50 |
| 02/02/22 | CGW | Review Tri-County Preliminary Response to UCC Objection (1.0); draft, review and revise additional discovery requests to Tri-County based on the same (1.2); review CoServ Preliminary Response to UCC Objection (1.5); draft, review and revise additional discovery requests to Tri-County based on the same (1.2); attention to multiple correspondence with S. Johnson on the same (.5). | 5.40 | 2,133.00 |
| 02/02/22 | HKH | Confer with C. Wawro regarding discovery requests to Tri-County and CoServ. | 0.10 | 59.50 |
| 02/02/22 | MSJ | E-mail C. Wawro regarding Tri-County and CoServ responses to Committee's claim objections (.5); review and revise draft requests for production to Tri-County regarding claim objection (1.1); e-mail J. Higgins regarding gas supplier schedule (.1); review and revise draft requests for production to CoServ regarding claim objection (.7); review and revise draft requests for admission to Tri-County and CoServ (.6). | 3.00 | 2,085.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/22 | BLR | Email correspondence with J. Higgins and S. Johnson regarding stipulation and agreed order concerning UCC intervention in gas claimants adversary proceeding (.2); email correspondence with N. Bello regarding the same (.1). | 0.30 | 145.50 |
| 02/03/22 | CGW | Analyze ████████████████████████ ██████ (2.0); correspondence with J. Higgins re same (.1); finalize Tri-County (.4) and CoServ (.4) discovery requests; correspondence with KL Team re same (.2); | 3.10 | 1,224.50 |
| 02/03/22 | JFH | Email B. Rochelle regarding motion to intervene (.2); email S. Johnson and B. Rochelle regarding same (.2); begin review of TriCounty response and email C. Wawro and H. Hatfield regarding same (.6). | 1.00 | 865.00 |
| 02/03/22 | MSJ | Review correspondence from C. Wawro regarding discovery requests to Tri-County and CoServ (.3); review revised drafts of discovery requests to Tri-County and CoServ (1.2). | 1.50 | 1,042.50 |
| 02/04/22 | BLR | Prepare to file stipulation and agreed order concerning UCC intervention in gas claimants adversary proceeding (.4); email correspondence with J. Higgins, S. Johnson, and M. Webb regarding said filing (.1). | 0.50 | 242.50 |
| 02/04/22 | MLW | [507 Capital adversary] receive and file Stipulation and Agreed Order Authorizing Intervention with copy forwarded to Court Case Manager. | 0.40 | 134.00 |
| 02/04/22 | HKH | Review and analyze Tri-County's Response to UCC's Objection to Proofs of Claim (1.2); call with Debtor's counsel regarding Tri-County and CoServ Responses to Objections (1.1); calls with J. Higgins and S. Johnson regarding same (.4). | 2.70 | 1,606.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 5 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/04/22 | JFH | Email E. Smith and J. Sharret regarding Co-Op schedule (.2); email regarding motion to intervene (.2); email P. Trahan, H. O'Neil and Kramer Levin team regarding response to motion to dismiss (.3); email E. Daniels regarding Co-Op response (.2); conference call with N. Hendrix, P. Trahan and Kramer Levin team regarding Co-Op response to objections (1.1); conference call with H. Hatfield, E. Wade and S. Johnson regarding document production to Co-Ops and ERCOT (.3); email S. Johnson and C. Wawro regarding interrogatories (.2); email T. Mahan, H. Hatfield and S. Johnson regarding motion to dismiss and response (.3); email S. Schinfeld and S. Johnson regarding scheduling order (.3). | 3.10 | 2,681.50 |
| 02/04/22 | MSJ | Prepare for and attend telephone conference with Debtor's counsel regarding Tri-County and CoServ claim objections (1.4); telephone conference with Porter Hedges team regarding same (.3); review and revise draft response to gas claimants' motions to dismiss (2.0). | 3.70 | 2,571.50 |
| 02/04/22 | EDW | Call with H. Hatfield, J. Higgins and S. Johnson regarding document production. | 0.30 | 208.50 |
| 02/05/22 | JFH | Email J. Sharret and E. Smith regarding TriCounty claim (.2); email S. Johnson and B. Rochelle regarding ███████ (.2). | 0.40 | 346.00 |
| 02/06/22 | JFH | Review TriCounty response and research regarding same (.9); email S. Schinfeld, C. Gibbs and P. Trahan regarding scheduling order (.2); email S. Johnson and T. Mahan regarding response to motion to dismiss (.2). | 1.30 | 1,124.50 |
| 02/06/22 | MSJ | Begin review of Texas cases cited by Tri-County (1.3); e-mail Foley comments to response to motions to dismiss (.1). | 1.40 | 973.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

—————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/07/22 | CGW | Continue to draft and revise requests for production to Tri-County (1.3); continue to draft and revise requests for production to CoServ (1.1). | 2.40 | 948.00 |
| 02/07/22 | KMD | Prepare and organize working sets of documents in preparation for production and upload same to FTP site for expert review. | 1.90 | 503.50 |
| 02/07/22 | MLW | Confer with H. Hatfield re documents from FTI pertaining to Tri-County/CoServ objections and obtain link to PH's FTP for FTI to upload documents reviewed/relied upon by F. Risler (.2); confer with Litigation Support re preparations for UCC's document production in response to Tri-County/CoServ requests for production (.8); prepare export of documents received from FTI in response to Tri-County/CoServ requests for production for review by FTI (1.6). | 2.60 | 871.00 |
| 02/07/22 | HKH | Call with all counsel regarding schedule and discovery (.4); call with J. Sharret, E. Daniels, J. Higgins and S. Johnson regarding same (.4); confer with M. Webb regarding document production to CoServ and Tri-County (.7); emails with FTI regarding same (.2); call with J. Higgins regarding document production to CoServ and Tri-County (.1); review and revise Objections and Responses to Tri-County and CoServ's Requests for Production (1.0); emails with Kramer Levin regarding same (.2). | 3.00 | 1,785.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/22 | JFH | Conference call with Akin, MWE and Kramer Levin teams and N. Hendrix regarding scheduling order and discovery issues (.3); conference call with Kramer Levin team, H. Hatfield and S. Johnson regarding same (.3); review Co-Op revised scheduling order and email M. Kandestin, S. Johnson, H. Hatfield and N. Hendrix regarding same (.4); email J. Sharret, E. Daniels, S. Johnson and H. Hatfield regarding Co-Op document request (.4); conference call with H. Hatfield regarding document production and request for production of documents (.1); review request for production of documents and email regarding revisions to request for production of documents to CoServ and TriCounty (.4); email C. Wawro regrding discovery requests (.1). | 2.00 | 1,730.00 |
| 02/07/22 | MSJ | Prepare for and attend telephone conference with Tri-County and CoServ regarding claim objection schedule and discovery issues (.7); telephone conference with Porter Hedges team and Kramer regarding same (.4); review and revise scheduling order (.4); correspondence with C. Wawro regarding requests for production to Tri-County and CoServ (.3). | 1.80 | 1,251.00 |
| 02/08/22 | CGW | Continue to revise discovery requests to Tri-County (.9) and CoServ (.8). | 1.70 | 671.50 |
| 02/08/22 | KMD | Receive requests for loading documents into Eclipse (.3); add documents (CD-FTI_000510-000619 and CD-KRAMERLEVIN_000001-000200) to database (2.9); conduct preliminary review and code documents to facilitate targeted review by attorneys (.4); create review set of new documents for attorneys (.1). | 3.70 | 980.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/22 | MLW | Confer with H. Hatfield regarding creating separate Eclipse database for adversary productions in preparation for responses to proof of claim objections and confer with Litigation Support regarding same (.6); gather numerous emails forwarded by J. Sharrett (Kramer) relating to proof of claim objections and coordinate with Litigation Support for loading into Eclipse (2.0); receive documents relied upon by F. Risler from FTI and update Eclipse with same (.3); confer/exchange emails with Lit Support re tagging confidential documents in Eclipse relied on by E. Smith (.4). | 3.30 | 1,105.50 |
| 02/08/22 | MLW | [507 Capital] Gather and circulate Debtor's Response in Opposition to Gas Claimants' Motions to Dismiss [D. 51]. | 0.20 | 67.00 |
| 02/08/22 | HKH | Confer with M. Webb regarding document production to Tri-County and CoServ (.4); emails with FTI, Kramer Levin and P. Trahan regarding same (.8); review and revise Objections and Responses to CoServ and Tri-County's Requests for Production (.3). | 1.50 | 892.50 |
| 02/08/22 | JFH | Email N. Hendrix and S. Perry regarding Co-Op scheduling order and review revisions (.3); email FTI regarding objection and document production (.2); email N. Hendrix regarding request for production of documents (.2); email NRF, OMM and H. Hatfield regarding objections to TriCounty request for production of documents (.2); email N. Hendrix regarding Co-Op discovery and scheduling order (.2); email E. Daniels regarding discovery requests (.1); email P. Trahan and H. Hatfield regarding document production to TriCounty and Co-Serv (.2). | 1.40 | 1,211.00 |
| 02/08/22 | MSJ | Research and analyze Texas cases cited by Tri-County regarding contractual duties (2.6); e-mail Debtor's counsel regarding Tri-County and CoServ discovery requests (.1). | 2.70 | 1,876.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/09/22 | CGW | Continue to revise discovery requests to Tri-County (3.1) and CoServ (2.2). | 5.30 | 2,093.50 |
| 02/09/22 | KMD | Receive requests for loading documents into Eclipse (.2); add documents (CD-FTI_000620 and CD-UCC_000001-000223) to database (1.6); conduct preliminary review and code documents to facilitate targeted review by attorneys (.2); create review set of new documents for attorneys (.1). | 2.10 | 556.50 |
| 02/09/22 | MLW | Numerous conferences with H. Hatfield re responsive documents relating to Tri-County and CoServ claim objections and begin gathering/organizing same. | 1.60 | 536.00 |
| 02/09/22 | HKH | Emails regarding discovery requests to Tri-County and CoServ (.2); emails with Debtor's counsel and FTI regarding document production (.4); call with Z. Papas regarding same (.1); call with Debtor's counsel and Kramer Levin regarding schedule and discovery requests related to Tri-County and CoServ objections (.5); review and revise Objections and Responses to CoServ and Tri-County's document requests (1.3); review documents for production (.6); calls with M. Webb regarding document production (.5). | 3.60 | 2,142.00 |
| 02/09/22 | JFH | Email E. Daniels, S. Johnson, J. Sharret and H. Hatfield regarding request for admissions and interrogatories (.4); conference call with H. Hatfield regarding status conference and request for production of documents and request for admissions (.3); email M. Mokrzycka regarding confidential designations (.1); email NRF and pH teams regarding document production to TriUnion (.3); email H. O'Neil and J. Silliman regarding Koch claims (.3); email S. Johnson regarding revised scheduling order (.2). | 1.60 | 1,384.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/09/22 | MSJ | Review revisions to discovery requests from E. Daniels (.4); telephone conference with C. Wawro regarding same (.2); review revised version of requests for admission (.2); prepare for and attend telephone conference with Debtor's counsel regarding discovery requests and scheduling order (.6); revise Tri-County/CoServ claim objection scheduling order based on same (.4). | 1.80 | 1,251.00 |
| 02/10/22 | BLR | Email correspondence with S. Johnson regarding claim subordination research related to Committee's objection to Tri-County and CoServ proofs of claim (.1); begin said research (1.4); review arguments in Tri-County and CoServ responses to Committee's objections to respective responses (.3); review cases cited in Tri-County and CoServ responses (.5). | 2.30 | 1,115.50 |
| 02/10/22 | CGW | Continue to revise discovery requests to Tri-County (1.1) and CoServ (1.0). | 2.10 | 829.50 |
| 02/10/22 | KMD | Receive requests for loading documents into Eclipse (.2); add documents (BRAZOS_000000001-000089482, CD-EXPERT_SMITH015644-015703, and CD-KRAMERLEVIN_000201-000443) to database (7.7); conduct preliminary review and code documents to facilitate targeted review by attorneys (.8); create review set of new documents for attorneys (.1). | 8.80 | 2,332.00 |
| 02/10/22 | MLW | Numerous emails and conferences with H. Hatfield and Lit Support in preparation for document production, gather additional documents for production, coordinate upload with Lit Support. | 7.10 | 2,378.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/10/22 | HKH | Call with S. Johnson regarding document production (.2); calls with J. Higgins and J. Sharret regarding production (.6); confer with M. Webb and K. Dvorak regarding same (1.0); review and revise Objections and Responses to CoServ and Tri-County's Requests for Production (.5); complete document analysis for same (.9). | 3.20 | 1,904.00 |
| 02/10/22 | JFH | Conference call with J. Sharret regarding scheduling order (.1); email C. Gibbs, S. Schinfeld and N. Hendrix regarding scheduling order (.3); email and conference call with H. Hatfield regarding UCC production to TriCounty and CoServ (.2); email C. Wawro, J. Sharret and S. Johnson regarding discovery requests (.3); email regarding UCC intervention (.2); conference call with counsel regarding de-designation order and issues (.6); email regarding revisions to scheduling order (.2); email M. Mokrzycka and H. Hatfield regarding debtor objection to Co-Op request for production of documents (.3). | 2.20 | 1,903.00 |
| 02/10/22 | MSJ | Review and revise draft discovery requests to Tri-County and CoServ (.7); telephone conference with H. Hatfield regarding documents to produce to Tri-County and CoServ (.2); e-mail B. Rochelle regarding subordination research related to Tri-County and CoServ proofs of claim (.2); review and provide comments on draft responses and objections to Tri-County's and CoServ's discovery requests (.4). | 1.50 | 1,042.50 |
| 02/10/22 | EDW | Call with H. Hatfield regarding Tri-County litigation status. | 0.30 | 208.50 |
| 02/11/22 | BLR | Review cases cited in Tri-County and CoServ responses to Committee's objections to their respective proofs of claim. | 1.90 | 921.50 |
| 02/11/22 | CGW | Draft, review and revise additional interrogatory requests to Tri-County and CoServ. | 0.90 | 355.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/11/22 | KMD | Continue to add documents (BRAZOS_000005920-000186898) to database (6.8); conduct preliminary review and code documents to facilitate targeted review by attorneys (.9); create review set of new documents for attorneys (.1). | 7.80 | 2,067.00 |
| 02/11/22 | MLW | Numerous emails/conferences with H. Hatfield and Lit Support finalizing documents for production. | 1.40 | 469.00 |
| 02/11/22 | HKH | Final review of documents for production to CoServ and Tri-County's Requests for Production (.5); calls with M. Webb regarding same (.4); serve same (.1). | 1.00 | 595.00 |
| 02/11/22 | JFH | Email and conference call with S. Schinfeld, M. Kandestin, C. Gibbs, S. Johnson and N. Hendrix regarding scheduling order (.4); email J. Silliman regarding same (.2); email Akin and conference call with H. Hatfield regarding UCC document production to TriCounty and CoServ (.2); email L. Warrick, S. Johnson, N. Hendrix, P. Trahan and M. Kandestin regarding scheduling order and revisions (.3). | 1.10 | 951.50 |
| 02/11/22 | MSJ | Telephone conference with Tri-County and CoServ regarding claim objection schedule (.3); telephone conference with J. Higgins regarding same (.2); e-mail Tri-County and CoServ regarding Scheduling Order (.1). | 0.60 | 417.00 |
| 02/13/22 | BLR | Continue research in connection with ███████████ ████ related to Tri-County and CoServ responses to Committee's objections to Tri-County and CoServ proofs of claim. | 1.70 | 824.50 |
| 02/13/22 | JFH | Email S. Johnson regarding Co-Op scheduling order. | 0.20 | 173.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 13 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/22 | BLR | Continue research in connection with ▮▮▮▮▮ ▮▮ related to Tri-County and CoServ responses to Committee's objections to Tri-County and CoServ proofs of claim (1.7); review, summarize, and analyze Ti-County and CoServ responses to Committee's objections to their respective proofs of claim (5.3). | 7.00 | 3,395.00 |
| 02/14/22 | KMD | Receive requests for loading documents into Eclipse (.2); add documents (BRAZOS_000186899-000270169) to database (4.7); conduct preliminary review and code documents to facilitate targeted review by attorneys (.4); create review set of new documents for attorneys (.1). | 5.40 | 1,431.00 |
| 02/14/22 | MLW | [507 Capital adversary] Email Court Case Manager re status on entry of proposed Stipulation and Agreed Order - UCC Intervention (.1). | 0.10 | 32.88 |
| 02/14/22 | JFH | Email S. Johnson, E. Smith, L. Warrick, M. Kandestin and S. Schultz regarding scheduling order (.5); email A. Alonzo, S. Johnson and others regarding schedule (.2); email N. Hendrix regarding request for admissions, request for production of documents and interrogatories (.2). | 0.90 | 778.50 |
| 02/14/22 | MSJ | Correspondence with Tri-County and CoServ regarding scheduling order (.2); revise scheduling order based on same (.1); e-mail A. Alonzo regarding same (.3). | 0.60 | 417.00 |
| 02/15/22 | JFH | Email J. Silliman, A. Sen and S. Johnson regarding Koch settlement (.3); email regarding scheduling order and status conference (.2); email P. Trahan, L. Strubeck, N. Hendrix, S. Johnson and E. Smith regarding Co-Op objection and scheduling order (.3). | 0.80 | 692.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 14 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/15/22 | MSJ | Telephone conference with A. Alonzo regarding coop scheduling order (.2); correspondence with Debtor's counsel regarding same (.3); revise Scheduling Order based on same (.3). | 0.80 | 556.00 |
| 02/16/22 | CGW | Continue to revise discovery requests to Tri-County (1.1) and CoServ (1.0). | 2.10 | 829.50 |
| 02/16/22 | JFH | Email N. Hendrix, L. Strubeck, S. Johnson and C. Wawro regarding request for production of documents revisions and scheduling order (.4); email S. Schinfeld and C. Gibbs regarding same (.1); review Koch 9019 and agreement (.2); conference call with A. Sen, M. Cordasco and J. Silliman regarding gas supplier complaint and Koch settlement (.4); email BRG, Kramer Levin and FTI teams and H. O'Neil and R. Oran regarding gas claims (.4); email Co-Op counsel regarding discovery requests (.3); email NRF, Kramer Levin and Eversheds teams regarding opening, exhibits and demonstratives (.6); email R. Cochrane regarding TriCounty interrogatories and requests for admissions (.2); email S. Johnson, M. Webb, H. Hatfield, L. Warwick and C. Wawro regarding Co-Op discovery and scheduling order (.3). | 2.90 | 2,508.50 |
| 02/16/22 | MSJ | Review revisions to Tri-County/CoServ discovery requests from N. Hendrix (.2); e-mail N. Hendrix regarding same and scheduling order (.1); e-mail Tri-County and CoServ regarding scheduling order (.1); review Debtor's motion regarding proposed Koch claim settlement (.3); telephone conference with J. Sharret and FTI (.3). | 1.00 | 695.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 15 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/17/22 | EG | Various correspondence and discussions with M. Webb regarding sealed/unsealed claim objection (.5); review file along related documents and forward as requested (.5); continuous monitoring of emails regarding filing of "unsealed/unredacted" claim objection relating to February 17, 2022 hearing (.6). | 1.60 | 440.00 |
| 02/17/22 | JFH | Email M. Webb regarding motion to de-designate, protective order, exhibits and hearing (.3); email N. Bello, S. Johnson and M. Webb regarding order and notice (.3). | 0.60 | 519.00 |
| 02/18/22 | CGW | Compare United Coop Amended POC to original POC (.6); confer with S. Johnson and H. Hatfield on the same (.2). | 0.80 | 316.00 |
| 02/18/22 | KMD | Upload witness binder sets to FTP site for review by co-counsel and organizing and printing by a vendor. | 0.30 | 79.50 |
| 02/18/22 | EG | Various emails with S. Johnson and M. Webb regarding filing of unsealed UCC claim objection per court's order (.4); review entered order requiring same (.2); draft notice of filing same (.2); forward notice to PH and KL teams for approval to file (.1); further emails with S. Johnson regarding additional revisions (.1); incorporate same as requested (.2); electronically file notice along with unredacted claim objection (.4); download and circulated filed version to PH and KL team (.1). | 1.70 | 467.50 |
| 02/18/22 | HKH | Emails with S. Johnson and C. Wawro regarding proofs of claim. | 0.10 | 59.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 16 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/18/22 | JFH | Email S. Schinfeld, C. Gibbs, M. Kandestin and S. Johnson regarding scheduling order (.3); email and conference call with J. Sharret, J. Boland, R. Oran and A. Sen regarding Koch settlement and conference call with J. Sharret regarding same (.6); email regarding UCC intervention (.1); email J. Sharret and S. Johnson regarding Co-Serv objection and notice (.2); email S. Schinfeld and M. Webb regarding trial prep (.2); email N. Hendrix, S. Johnson, C. Wawro and H. Hatfield regarding TriCounty and Co-Serv discovery requests to Brazos and review same (.6); email regarding United POC and amended POC (.2). | 2.20 | 1,903.00 |
| 02/18/22 | MSJ | Review and analyze discovery requests from Tri-County/CoServ related to the claim objections. | 1.00 | 695.00 |
| 02/19/22 | JFH | Email M. Stanek, P. Trahan, N. Hendrix and S. Johnson regarding Co-Op discovery to UCC and Brazos. | 0.40 | 346.00 |
| 02/21/22 | CGW | Research regarding ███████████. | 0.20 | 79.00 |
| 02/22/22 | HKH | Emails with S. Johnson regarding discovery provided to CoServ and Tri-County. | 0.20 | 119.00 |
| 02/22/22 | MSJ | E-mail J. Higgins and H. Hatfield regarding CoServ discovery email. | 0.20 | 139.00 |
| 02/24/22 | JFH | Email M. Stanek, S. Schultz and S. Johnson regarding request for production of documents (.2); email H. Hatfield and M. Young-John regarding ██████ research (.3). | 0.50 | 432.50 |
| 02/24/22 | MSJ | Correspondence with H. Hatfield regarding Tri-County/CoServ discovery requests (.2); correspondence with B. Rochelle regarding same (.5); e-mail M. Stanek regarding discovery requests (.1). | 0.80 | 556.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 17 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/22 | BLR | Draft UCC Response to Joint Requests for Admission from Tri-County and CoServ Related to the UCC's Objections to their Proofs of Claim. | 3.10 | 1,503.50 |
| 02/25/22 | JFH | Email J. Silliman, M. Cardasco, A. Scruton and A. Sen regarding Koch settlement (.3); email L. Warrick regarding TriCounty request for production of documents and backup (.2). | 0.50 | 432.50 |
| 02/26/22 | JFH | Email N. Hendrix and L. Warrick regarding request for production of documents. | 0.20 | 173.00 |
| 02/28/22 | BLR | Draft Response to Joint Interrogatories from Tri-County and CoServ regarding the UCC's Objections to their Proofs of Claim (3.7); review UCC objections to Tri-County and CoServ proofs of claim (1.9); draft response to Joint Requests for Admission from Tri-County and CoServ regarding the UCC's Objections to their Proofs of Claim (.3). | 5.90 | 2,861.50 |
| 02/28/22 | JFH | Meeting with L. Strubeck and T. Mayer and email to same regarding Co-Op claim objection (.3); email R. Oren, J. Silliman and L. Strubeck regarding suppliers litigation (.2). | 0.50 | 432.50 |
| **Total Services** | | | **171.20** | **$88,895.38** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 18 |
| Inv# | 532694 |
| Date | 03/09/22 |
| | 016934-0013 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| EDW | Eric D. Wade | Partner | 0.60 | 695.00 | 417.00 |
| HKH | Heather K. Hatfield | Partner | 15.40 | 595.00 | 9,163.00 |
| JFH | John F. Higgins | Partner | 26.70 | 865.00 | 23,095.50 |
| MSJ | M. Shane Johnson | Partner | 28.70 | 695.00 | 19,946.50 |
| BLR | Bryan L. Rochelle | Associate | 23.90 | 485.00 | 11,591.50 |
| CGW | Christopher G. Wawro | Associate | 25.90 | 395.00 | 10,230.50 |
| EG | Eliana Garfias | Paralegal | 3.30 | 275.00 | 907.50 |
| KMD | Kristen M. Dvorak | Paralegal | 30.00 | 265.00 | 7,950.00 |
| MLW | Mitzie L. Webb | Paralegal | 16.70 | 335.00 | 5,593.88 |

Total Disbursements                                                    $0.00

**Invoice Total**                                                    **$88,895.38**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 532695 |
| Date | 03/09/22 |

016934-0015
JOHN F. HIGGINS

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Plan and Disclosure Statement and Confirmation**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $6,316.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $6,316.00 |
| **TOTAL AMOUNT DUE** | **$6,316.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532695 |
| Date | 03/09/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/22 | JFH | Email J. Boland and J. Sharret regarding plan meeting. | 0.30 | 259.50 |
| 02/02/22 | JFH | Email A. Scruton, T. Mayer, T. Cowan and N. Angelo regarding plan meeting and issues (.5); email N. Angelo and BRG regarding JPM (.2); email J. Surdoval regarding plan meeting and review presentation (.5); email R. Greenberg and S. Schinfeld regarding stipulation regarding weatherization (.2). | 1.40 | 1,211.00 |
| 02/02/22 | MSJ | Review FTI deck on Rayburn securitization. | 0.40 | 278.00 |
| 02/03/22 | JFH | Attend meeting with NRF, OMM and advisors regarding plan (2.4); meeting with JPM, NRF, OMM, Kramer Levin, FTI and Lazard teams regarding securitization (2.0); conference call with L. Strubeck regarding plan, securitization, adversary and Co-Op claims (.4). | 4.80 | 4,152.00 |
| 02/12/22 | JFH | Review advisory committee answer and email regarding same. | 0.40 | 346.00 |
| 02/14/22 | MSJ | Review Advisory Committee decision on hiring an investment banker. | 0.10 | 69.50 |
| **Total Services** | | | **7.40** | **$6,316.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|---|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 6.90 | 865.00 | 5,968.50 |
| MSJ | M. Shane Johnson | Partner | 0.50 | 695.00 | 347.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 532695 |
| Date | 03/09/22 |
| | 016934-0015 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

Total Disbursements $0.00

**Invoice Total** **$6,316.00**

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532696 |
| Date | 03/09/22 |
| | 016934-0024 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Committee Retention**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $346.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $346.00 |
| **TOTAL AMOUNT DUE** | **$346.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532696 |
| Date | 03/09/22 |
| | 016934-0024 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/11/22 | JFH | Email UCC and S. Banaga regarding Stalwart. | 0.20 | 173.00 |
| 02/14/22 | JFH | Email B. Sieck and M. Webb regarding supplemental conflicts check. | 0.20 | 173.00 |
| **Total Services** | | | **0.40** | **$346.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 0.40 | 865.00 | 346.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$346.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532697 |
| Date | 03/09/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Committee Fees**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $2,989.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $2,989.50 |
| **TOTAL AMOUNT DUE** | **$2,989.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532697 |
| Date | 03/09/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/02/22 | JFH | Email J. Eisenberg, M. Webb and S. Johnson regarding fee estimates. | 0.30 | 259.50 |
| 02/06/22 | MSJ | Review and revise Porter Hedges' January monthly fee statement. | 0.90 | 625.50 |
| 02/09/22 | EG | Discussion and emails with M. Webb regarding certificate of no objection relating to FTI's third interim fee application (.2); receive, review, finalize, and electronically file same wtih court (.2); retrieve and forward same to case manager (.2); forward same to FTI (.1). | 0.70 | 192.50 |
| 02/09/22 | MLW | Draft and file CNO - FTI's 3rd Interim Fee Application. | 0.50 | 167.50 |
| 02/10/22 | MLW | Draft and file CNO - Lazard's 3rd Interim Fee Application [D. 1480] with copy to Court Case Manager. | 0.40 | 134.00 |
| 02/14/22 | MLW | Gather and forward signed Order on FTI's 3rd Interim Fee application. | 0.10 | 33.50 |
| 02/17/22 | MLW | Receive and file Kramer Levin's 10th Monthly Fee Statement. | 0.30 | 100.50 |
| 02/17/22 | JFH | Email J. McNamara and M. Webb regarding Kramer Levin fee application. | 0.20 | 173.00 |
| 02/21/22 | MSJ | Review and revise January Porter Hedges' monthly fee statement. | 1.10 | 764.50 |
| 02/22/22 | EG | Correspondence with Kramer Levin team regarding FTI's 11th monthly fee statement (.2); receive, finalize, and electronically file same with court (.2); download and circulate filed copy to PH and KL team (.2). | 0.60 | 165.00 |
| 02/22/22 | JFH | Email J. Eisenberg and E. Garfias regarding FTI fee statement. | 0.20 | 173.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 532697 |
| Date | 03/09/22 |
| | 016934-0025 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/22 | MLW | Finalize and file PH's 10th Monthly Fee Statement (January 2022). | 0.60 | 201.00 |
| **Total Services** | | | **5.90** | **$2,989.50** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|------|------|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 0.70 | 865.00 | 605.50 |
| MSJ | M. Shane Johnson | Partner | 2.00 | 695.00 | 1,390.00 |
| EG | Eliana Garfias | Paralegal | 1.30 | 275.00 | 357.50 |
| MLW | Mitzie L. Webb | Paralegal | 1.90 | 335.00 | 636.50 |
| Total Disbursements | | | | | $0.00 |
| **Invoice Total** | | | | | **$2,989.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532698 |
| Date | 03/09/22 |
| | 016934-0026 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Debtor Fees/Retention**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $605.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $605.50 |
| **TOTAL AMOUNT DUE** | **$605.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|  |  |
|---|---|
| Page | 2 |
| Inv# | 532698 |
| Date | 03/09/22 |
|  | 016934-0026 |
|  | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/22 | JFH | Review BRG and McKool disclosures and statement. | 0.20 | 173.00 |
| 02/14/22 | JFH | Review UST objection to motion to seal (.2); review amended notice of hearing (.1); | 0.30 | 259.50 |
| 02/16/22 | JFH | Review response to UST objection to JPM motion to seal. | 0.20 | 173.00 |
| **Total Services** | | | **0.70** | **$605.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|---|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 0.70 | 865.00 | 605.50 |

| Total Disbursements | $0.00 |
|---------------------|-------|

| **Invoice Total** | **$605.50** |
|-------------------|-------------|

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532699 |
| Date | 03/09/22 |
| | 016934-0029 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**Sandy Creek Issues**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,852.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,852.00 |
| **TOTAL AMOUNT DUE** | **$1,852.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532699 |
| Date | 03/09/22 |
| | 016934-0029 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/22 | JFH | Email E. Daniels and T. Mayer regarding Sandy Creek agreements and analysis. | 0.30 | 259.50 |
| 02/09/22 | MSJ | Review correspondence from Kramer regarding Sandy Creek issues. | 0.30 | 208.50 |
| 02/15/22 | JFH | Review order on Sandy Creek motion and email UCC and M. Webb regarding dates. | 0.20 | 173.00 |
| 02/23/22 | JFH | Email E. Daniels and H. O'Neil regarding Sandy Creek. | 0.20 | 173.00 |
| 02/24/22 | JFH | Meeting with T. Mayer, FTI and L. Strubeck regarding Sandy Creek and PPA (.5); email E. Daniels regarding Sandy Creek (.2). | 0.70 | 605.50 |
| 02/28/22 | JFH | Email E. Daniels, H. Hatfield and S. Johnson regarding Sandy Creek and reserch (.3); email E. Daniels and FTI regarding Sandy Creek (.2). | 0.50 | 432.50 |
| **Total Services** | | | **2.20** | **$1,852.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 1.90 | 865.00 | 1,643.50 |
| MSJ | M. Shane Johnson | Partner | 0.30 | 695.00 | 208.50 |

Total Disbursements $0.00

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 532699 |
| Date | 03/09/22 |
| | 016934-0029 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

**Invoice Total**                                                        **$1,852.00**

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF BRAZOS ELECTRIC
COOPERATIVE, INC.

TAX ID# 74-2174193

**ERCOT Adversary**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $339,976.62 |
| Disbursements | 0.00 |
| Total Current Invoice | $339,976.62 |
| **TOTAL AMOUNT DUE** | **$339,976.62** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/22 | BLR | Pull precedents of motions in limine filed in bankruptcy courts in the SDTX. | 0.60 | 291.00 |
| 02/01/22 | JFH | Email R. Greenberg, J. Trachtman, S. Johnson, S. Schinfeld and H. Hatfield regarding Scott/Kolitch depositions and MSJ issues (.4); email regarding joint pretrial statement (.2); email M. Esser and counsel regarding MSJ and pretrial issues (.3); email E. Wade and Kramer levin team regarding expert depositions (.3); conference call with S. Johnson and E. Wade regarding expert deposition, pretrial statement and issues (.4); email R. Greenberg regarding ▮▮▮▮▮▮ and email S. Johnson regarding same (.2); email B. Rochelle regarding research (.2); email J. Ross regarding MSJ (.2); email E. Wade, S. Johnson and H. Hatfield regarding witnesses and ERCOT stipulation (.2); email regarding Scott deposition (.1); email regarding revisions to pretrial statement (.2). | 2.70 | 2,335.50 |
| 02/01/22 | MSJ | Review proposed inserts for joint pre-trial statement (.2); telephone conference with J. Higgins and E. Wade regarding ERCOT litigation (.4). | 0.60 | 417.00 |
| 02/01/22 | EDW | Several emails with UCC counsel regarding ERCOT's offer to exclude experts from trial (.3); call with UCC and Debtor counsel regarding trial (1.0); confer with Jamil Alibi regarding expert issues at trial (.3); email with UCC counsel regarding same (.2); call with J. Higgins and S. Johnson regarding trial issues (.4) reviewed portions of the draft pretrial order inserts (.5); email with J. Higgins, H. Hatfield and S. Johnson regarding same (.2); confer with Jeff Trachtman regarding Dr. Scott (.1). | 3.00 | 2,085.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/02/22 | BLR | Research cases stating that admissions in answers to complaints are judicial admissions (1.4); begin drafting ▮▮▮▮ (1.9); search for precedent ▮▮▮▮▮▮ (.7). | 4.00 | 1,940.00 |
| 02/02/22 | MLW | Receive deposition notices for experts H. Scott and C. Kearns, and update calendar re same (.2); [5th Circuit] update draft creditor disclosure (.8). | 1.00 | 335.00 |
| 02/02/22 | HKH | Call with J. Higgins, E. Wade and S. Johnson regarding case tasks (.5); confer with M. Webb regarding 5th Circuit Creditor Disclosure and exhibits (.3); call with E. Wade and E. Smith regarding depositions (.2); review and revise Creditor Disclosure (.6); call with Debtor's counsel regarding case strategy (.6); calls with S. Schinfeld and E. Wade regarding same (.2); calls with J. Higgins and E. Wade regarding same (.5); call with all counsel regarding pretrial matters (.8). | 3.70 | 2,201.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 4 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/02/22 | JFH | Email N. Bello, N. Hendrix, L. Milligan and T. Mayer regarding protective order (.3); email P. Trahan and E. Wade regarding stipulation and review revisions (.3); review Fifth Circuit Disclosures and email and conference call with H. Hatfield and M. Webb regarding same (.4); conference call with E. Wade, H. Hatfield and S. Johnson regarding appeal, stipulation and witnesses (.5); conference call with NRF, OMM and Kramer Levin teams regarding pretrial statement, exhibits, briefing and issues (.5); conference call with H. Hatfield and E. Wade regarding same and depositions (.5); conference call with adversary counsel regarding pretrial statement, stipulations, MSJ and issues (.7); email regarding appeal and notices (.2); email regarding Tanner deposition and exhibits (.2); email NRF and Kramer Levin teams regarding MSJ and order (.5); email P. Trahan and E. Wade regarding revisions to stipulation (.2); email Kramer Levin regarding Fifth Circuit disclosures (.1); email NRF, Kramer Levin and Eversheds teams pretrial statement and revisions (.3). | 4.70 | 4,065.50 |
| 02/02/22 | MSJ | Telephone conference with Porter Hedges team regarding ERCOT litigation. | 0.50 | 347.50 |
| 02/02/22 | EDW | Confer with ERCOT and Calpine counsel regarding witness issues (.2); email with Brazos counsel regarding expert issues (.2); call with Paul Trahan regarding expert issues (.3); call with Brazos and UCC trial counsel regarding trial issues (.6); follow up call with H. Hatfield and Seth Schinfeld regarding pretrial matters (.3); call with Ellen Smith and H. Hatfield regarding depositions (.2); call with H. Hatfield and J. Higgins regarding pretrial matters (.5); call with all trial counsel regarding pretrial matters and stipulations (.8); reviewed Filsinger materials for Matthew Tanner's deposition (1.8). | 4.90 | 3,405.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/22 | BLR | Draft ▮▮▮▮▮▮ to preclude evidence contrary to judicial admission. | 1.80 | 873.00 |
| 02/03/22 | MLW | Download pre-marked exhibits from ERCOT and Calpine for expert M. Tanner's deposition. | 0.40 | 134.00 |
| 02/03/22 | MLW | Confer with H. Hatfield re logistics for upcoming trial prep and expert E. Smith's deposition prep and testimony. | 0.40 | 134.00 |
| 02/03/22 | HKH | Call with M. Webb regarding Fifth Circuit filing and trial (.4); calls with S. Schinfeld regarding same (.4); emails with E. Wade regarding depositions (.2); review and revise Fifth Circuit creditor disclosure and calls with J. Higgins, S. Schinfeld and J. Franklin regarding same (1.4); attend the deposition of H. Scott (3.6); call with H. Scott, J. Trachtman, K. Kennedy, R. Czwartacky and J. Copeland regarding same (.3); call with E. Wade regarding same (.1); call with all counsel regarding trial preparation (.7); calls with Kramer Levin and Porter Hedges team regarding same (.3). | 7.40 | 4,403.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 6 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/03/22 | JFH | Email S. Schinfeld and L. Milligan regarding MSJ exhibits (.3); email J. Alibhai, E. Wade and H. Hatfield regarding live witnesses (.2); email P. Trahan, J. Alibhai and E. Wade regarding stipulation (.2); review creditor disclosure and email H. Hatfield regarding revisions to same (.3); review Brazos disclosures and email regarding same (.2); email R. Greenberg, M. Boldt and E. Wade regarding witnesses (.3); email E. Wade regarding Powers deposition (.1); email N. Bello, S. Schinfeld and J. Sharret regarding motion to de-designate and review motion (.6); email and conference call with N. Bello regarding same (.3); email P. Trahan regarding stipulation and exhibits (.2); conference call with adversary counsel regarding pretrial order and issues (.7); conference call with H. Hatfield and E. Wade regarding pretrial order (.1); conference call with Kramer Levin team, E. Wade, H. Hatfield and M. Boldt regarding MSJ, pretrial order and issues (.3); review ERCOT disclosure and email regarding same (.2); email S. Schinfeld regarding ERCOT motion to dismiss (.2); email regarding MSJ order (.2). | 4.40 | 3,806.00 |
| 02/03/22 | MSJ | Review draft de-designation motion. | 0.30 | 208.50 |
| 02/03/22 | EDW | Review ERCOT and Calpine exhibits for Matthew Tanner's deposition (1.7) participate in Matthew Tanner's deposition (6.5); email with H. Hatfield regarding depositions (.2); conference with all trial counsel regarding pretrial filings (.7); call with H. Hatfield and J. Higgins regarding pretrial matters and the expert stipulation (.3); call with S. Schinfeld, R. Greenberg, J. Higgins and H. Hatfield regarding the scope of motion for summary judgment (.3); call with H. Hatfield regarding Scott's deposition (.1); call with R. Parker regarding expert issues (.2). | 10.00 | 6,950.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/04/22 | BLR | Draft ▮▮▮▮▮▮▮ to preclude evidence contrary to judicial admission (3.5); email correspondence with J. Higgins and S. Johnson regarding same (.1). | 3.60 | 1,746.00 |
| 02/04/22 | CGW | Conference with H. Hatfield re implied duty research issues (.2); review research on implied duties under Texas law (.4); attention to multiple correspondence with S. Johnson re interrogatory requests to Tri-County and CoServ (.2); draft, review and revise additional interrogatory requests to Tri-County (.5) and CoServ (.5). | 1.80 | 711.00 |
| 02/04/22 | LBH | Email to team regarding background of panel members granting permission to appeal and locate biographies for each to circulate to team. | 0.40 | 260.00 |
| 02/04/22 | LBH | Brief research to locate opinions of Justice Willett regarding utilities issues and forward same to team. | 0.50 | 325.00 |
| 02/04/22 | LBH | Review order from Fifth Circuit granting petition to appeal and correspondence relating to same. | 0.10 | 65.00 |
| 02/04/22 | HKH | Call with E. Wade re: trial preparation (.4); call with E. Wade and S. Johnson regarding case tasks and trial preparation (.4); call with all counsel regarding Joint Pretrial Statement (.4); trial preparation call with Kramer Levin (.3); calls with J. Higgins, E. Wade and E. Smith regarding same (.5); call with M. Webb regarding pre-trial logistics (.5). | 2.50 | 1,487.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/04/22 | JFH | Review Fifth Circuit pleadings and email PH and Kramer Levin teams regarding same (.3); email R. Greenberg and P. Trahan regarding MSJ order (.2); email J. Franklin and T. Mayer regarding Fifth Circuit appeal (.3); email S. Schinfeld regarding same (.1); conference call with T. Mayer and E. Wade regarding ████████ (.3); email Kramer Levin team and conference call regarding Count 8 and priority claims (.5); email W. Kane and J. Sharret regarding motion to de-designate and M. Webb regarding sealed pleadings (.3); email N. Bello and counsel regarding protective order (.2); email L. Harris regarding Fifth Circuit appeal (.3); email P. Trahan regarding expert stipulation (.1). | 2.60 | 2,249.00 |
| 02/04/22 | MSJ | Telephone conference with E. Wade and H. Hatfield regarding ERCOT litigation (.4); review ERCOT's reply brief in support of Fifth Circuit appeal (.6). | 1.00 | 695.00 |
| 02/04/22 | EDW | Review Tanner related issues for trial (.4); email with J. Higgins and H. Hatfield regarding trials issues (.2); confer with H. Hatfield regarding Ellen Smith/Christopher Watkins issues (.2); email with ERCOT and Brazos counsel regarding Watkins/Smith issues (.2); call with H. Hatfield and S. Johnson regarding trial preparation (.4) call with all trial counsel on pretrial matters (.4); call with T. Mayer and J. Higgins regarding pretrial motions (.3); emails with ERCOT and Brazos counsel regarding winterization/generation issues (.2). | 2.30 | 1,598.50 |
| 02/05/22 | BLR | Draft ████████ to preclude evidence contrary to judicial admission (3.1); email correspondence with S. Johnson and J. Higgins regarding same (.1). | 3.20 | 1,552.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 9 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/05/22 | JFH | Email J. Boland regarding status conference (.1); email intervenors, R. Greenberg, P. Trahan and E. Wade regarding stipulation (.2); email R. Greenberg, T. Mayer, E. Wade and Debtor counsel regarding pretrial order and status conference and MSJ (.3); review ERCOT revisions to Count 8 order (.2); email J. Alibhai, E. Wade and P. Trahan regarding generation stipulation (.2). | 1.00 | 865.00 |
| 02/05/22 | EDW | Work on pretrial matters (.9); email with P. Trahan regarding expert issues (.2); email with trial counsel regarding stipulations (.2); email with Debtor and UCC trial counsel regarding the pretrial order (.3); work on generation/weatherization stipulation (.2). | 1.80 | 1,251.00 |
| 02/06/22 | JFH | Review revised stipulation regarding experts and email P. Trahan, E. Wade, R. Parker and J. Alibhai regarding same (.4); email E. Smith and E. Wade regarding depositions (.3); email R. Greenberg and P. Trahan regarding Count 8 (.2); review stipulation regarding discovery and scheduling order and email M. Webb regarding same (.2); email R. Greenberg and M. Boldt regarding intervenor joinder to administrative adjustment stipulation (.2); email E. Wade and H. Hatfield regarding expert qualifications stipulation (.2); email P. Trahan and E. Wade regarding graphics (.1); review ERCOT revisions to order (.1); email regarding trial exhibits (.1). | 1.80 | 1,557.00 |
| 02/06/22 | EDW | Work on pretrial matters and stipulations (1.3); confer with P. Trahan and R. Parker regarding expert stipulation issues (.3); confer with E. Smith regarding same (.3); email with P. Trahan and J. Higgins regarding trial support (.2); confer with H. Hatfield and J. Higgins regarding expert issues (.6). | 2.70 | 1,876.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/22 | BLR | Revise ▮▮▮▮▮▮▮ to preclude evidence contrary to judicial admission (2.3); email correspondence with J. Higgins and S. Johnson regarding same (.1); telephone conference with E. Wade regarding ▮▮▮▮▮▮ (.1); email correspondence with E. Wade regarding amended complaint and answer (.1). | 2.60 | 1,261.00 |
| 02/07/22 | JLR | Prepare ShareFile link for M. Webb to receive documents from the expert. | 0.20 | 53.00 |
| 02/07/22 | HKH | Call with J. Higgins, E. Wade and S. Johnson regarding case strategy and status. | 0.50 | 297.50 |
| 02/07/22 | JFH | Review Fifth Circuit letter and notices and email regarding same (.4); email P. Trahan regarding Class 8 order (.1); email regarding revisions to order and M. Webb regarding filing (.2); review signed Count 8 order and email regarding same (.3); email E. Wade regarding complaint and answer (.3); begin review of Entrust complaint and email regarding same (.4); email S. Johnson and Kramer Levin team regarding ▮▮▮▮▮ (.3); conference call with E. Wade, H. Hatfield and S. Johnson regarding deposition, stipulation, experts and ▮▮▮▮▮ (.5); email J. Trachtman and conference call with E. Wade regarding Count 8 and research (.3); email M. Webb and S. Johnson regarding hearing (.1); email J. Copeland regarding goods research (.2); email regarding deposition transcripts (.1); email N. Bello and NRF team regarding motion to de-designate (.2). | 3.40 | 2,941.00 |
| 02/07/22 | MSJ | Review and revise draft ▮▮▮▮▮▮ (1.2); telephone conference with Porter Hedges team regarding ERCOT litigation and issues (.5); review draft brief regarding electricity is not goods (.5). | 2.20 | 1,529.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 11 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/07/22 | EDW | Work on pretrial motion issues (2.4); email and conference call with J. Higgins regarding same (.3); review brief on electricity and goods and cited testimony and reports (2.7); call with J. Higgins, H. Hatfield and S. Johnson regarding the pretrial motion, experts and brief issues (.5); confer with J. Trachtman and J. Higgins regarding 503(b)(9) issues (.3); call with R. Parker regarding Watson and Smith (.2). | 6.40 | 4,448.00 |
| 02/08/22 | BLR | Draft bench brief regarding judicial admissions (1.8); email correspondence with J. Higgins and S. Johnson regarding same (.1). | 1.90 | 921.50 |
| 02/08/22 | MLW | Receive revised deposition testimony of Siddiqi and update binders. | 1.50 | 502.50 |
| 02/08/22 | HKH | Calls with J. Higgins, E. Wade and S. Johnson regarding case strategy (1.8); call with P. Trahan and E. Wade regarding expert stipulation (.2); confer with E. Wade regarding same (.3); call with Kramer Levin and Porter Hedges team regarding trial strategy (.6); call with Debtor's counsel and Kramer Levin regarding trial planning (1.2); call with S. Schinfeld regarding trial preparation (.2). | 4.30 | 2,558.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 12 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/22 | JFH | Email Kramer Levin team and E. Wade regarding Count 8 and motion (.3); email regarding transcripts (.1); email E. Smith, P. Trahan, E. Wade and R. Parker regarding stipulation regarding experts (.4); email S. Schinfeld and Brazos regarding pretrial matters (.2); conference call with Kramer Levin team regarding stipulation, MSJ, witnesses and pretrial issues (.6); email E. Wolf regarding document production (.1); email J. Ross, Debtor and ERCOT regarding deposition transcripts and confidentiality (.2); conference calls with H. Hatfield, E. Wade and S. Johnson regarding witnesses, exhibits, research and trial prep (1.8); conference call with H. Hatfield regarding research (.1); email regarding C. Kearns deposition and exhibits (.3); email J. Trachtman and J. Copeland regarding ERCOT research (.3); email E. Wade regarding Eversheds trial prep (.2); review ERCOT and Brazos objections to pretrial disclosures (.4); email M. Esser, N. Bello and J. Sharret regarding motion to de-designate (.2); email J. Alibhai, P. Trahan and E. Wade regarding stipulation (.2). | 5.40 | 4,671.00 |
| 02/08/22 | MSJ | Telephone conferences with Porter Hedges team regarding ERCOT litigation (1.8); telephone conference with Kramer regarding potential ▮▮▮▮▮▮▮ (.5); review Entrust Energy complaint to ERCOT claims (1.1). | 3.40 | 2,363.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 13 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/08/22 | EDW | Emails with R. Parker regarding the expert stipulation (.2); call with P. Trahan regarding the expert stipulation (.2); emails with Ellen Smith regarding same (.2); call with S. Schinfeld regarding the status of the stipulation (.1); calls with H. Hatfield, S. Johnson and J. Higgins regarding the brief on goods and the status of the pretrial motions (.9); reviewed matters relevant to the pretrial motions (.4); review NRG and Tenaska designations of experts and deposition testimony (.3); call with KL and PH trial teams regarding the pretrial motion, briefing, witnesses, trial issues, and Fifth Circuit issues (.6); worked on cross examinations (1.1); call with Kramer Levin and Debtor trial teams regarding witnesses, exhibits, opening statements, and trial briefing (1.2); review evidentiary issues for Walker's examinations (.6); call with H. Hatfield regarding evidentiary issues (.3); call with H. Hatfield, S. Johnson and J. Higgins regarding trial issues (.9); review the draft objections to ERCOT witnesses and exhibits (1.3); lengthy call with J. Silliman regarding objections and trial preparation issues (.5); lengthy email with J. Higgins, J. Hatfield, and S. Johnson regarding objections and trial preparation (.4). | 9.20 | 6,394.00 |
| 02/09/22 | MLW | Receive link to ERCOT's pre-marked deposition exhibits for C. Kearns, download and circulate link to PH team (.4); work on trial witness list identifying who is appearing live or by deposition (.9); work on trial prep logistics (conference rooms, badges, binders) (5.3). | 6.60 | 2,211.00 |
| 02/09/22 | LBH | Review emails regarding briefing schedule in the Fifth Circuit and opposing party's request for expedited briefing schedule. | 0.20 | 130.00 |
| 02/09/22 | LBH | Emails to and from J. Higgins regarding standard briefing schedule and Fifth Circuit rules regarding extension requests. | 0.30 | 195.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 14 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/09/22 | LBH | Review Fifth Circuit Rules and Internal Operating Procedure guidelines regarding briefing and extension requests and forward same to J. Higgins with comments. | 0.50 | 325.00 |
| 02/09/22 | LBH | Review Federal Appellate procedural rules and Fifth Circuit rules regarding stays and abatement of appeal. | 0.60 | 390.00 |
| 02/09/22 | LBH | Email to J. Higgins potential strategy of seeking abatement of pending Fifth Circuit appeal. | 0.10 | 65.00 |
| 02/09/22 | LBH | Review email from T. Meyer regarding extensions in the Fifth Circuit and respond to same. | 0.10 | 65.00 |
| 02/09/22 | HKH | Confer with E. Wade regarding pre-trial issues and planning (1.1); calls with J. Higgins regarding trial logistics and case strategy (.6); confer with M. Webb regarding trial logistics (.5); call with all counsel regarding Motion to De-designate (.5); calls with Kramer Levin regarding same (.6); call with J. Trachtman, K. Kennedy, J. Copeland, E. Wade and S. Schinfeld regarding trial preparation (1.0). | 4.30 | 2,558.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 15 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/09/22 | JFH | Email S. Schinfeld and H. Hatfield regarding pretrial (.2); email T. Mayer, R. Greenberg and L. Harris regarding ERCOT appeal (.5); email regarding Kearns deposition and exhibits (.2); email NTF and S. Schinfeld regarding stipulation and exhibits (.2); email H. Hatfield regarding deposition submissions (.1); email C. Roberts regarding ERCOT exhibits (.1); email J. Sharret, N. Bello, H. Hatfield and M. Webb regarding motion to de-designate and hearing (.3); email regarding C. Kearns deposition (.2); email counsel regarding expert stipulation (.2); conference call with adversary counsel regarding protective order and motion to de-designate (.5); conference call with Kramer Levin team regarding protective order and motion to de-designate (.6); email N. Bello, M. Esser, J. Ross and P. Trahan regarding motion and protective order (.4); conference call with L. Strubeck regarding adversary (.3); conference call with H. Hatfield regarding experts, witnesses and pretrial issues (.6); email T. Mayer and L. Harris regarding appeal (.3); email T. Mayer, N. Bello, J. Sharret and N. Hendrix regarding revisions to de-designation order (.3); email M. Boldt, J. Silliman and R. Greenberg regarding exhibits and disclosure objections (.4). | 5.40 | 4,671.00 |
| 02/09/22 | MSJ | Attend deposition of C. Kearns (4.2); review Debtor/Committee's pre-trial disclosures (.2). | 4.40 | 3,058.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 16 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/09/22 | EDW | Confer with H. Hatfield regarding pretrial strategy (1.1); continue to work on potential trial briefing matters (1.3); review summary of C. Kearns' deposition (.3); prepare for a call with KL and Debtor counsel regarding potential briefing on trial matters (.4); participate in the conference call with all litigation counsel regarding confidentiality issues (.5); review depositions for cross examinations (1.7); work on finalizing the stipulation regarding experts (1.5); several emails with Brazos and UCC counsel regarding updated disclosures, objections and witness (.3). | 7.10 | 4,934.50 |
| 02/10/22 | MLW | Attend conference call with PH team regarding preparations for pre-trial hearing. | 1.00 | 335.00 |
| 02/10/22 | LBH | Attention to reviewing Fifth Circuit rules and related authority to determine if abatement of trial court proceedings would be appropriate in the context of ERCOT's appeal. | 0.40 | 260.00 |
| 02/10/22 | HKH | Confer with E. Wade regarding case status and tasks (.3); call with all counsel on Motion to De-designate (.6); attend professionals' call and follow up call on Motion to De-designate (.5); call with J. Higgins, E. Wade, S. Johnson and M. Webb regarding trial planning (1.0). | 2.40 | 1,428.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 17 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/10/22 | JFH | Email E. Wade regarding stipulation (.1); email J. Alibhai, Kramer Levin and NRF teams regarding confidentiality designation (.3); email Kramer Levin team, intervenor and Brazos counsel regarding revisions to de-designation order (.4); conference call with T. Mayer, J. Sharret and S. Schinfeld regarding confidentiality, trial exhibits and protective order (.4); conference call with M. Webb, S. Johnson, H. Hatfield and E. Wade regarding exhibits, pretrial order and objections, witnesses and trial preparation (1.0); email Kramer Levin team, H. Hatfield and S. Johnson regarding revisions to motion to de-designate (.3); email E. Wade, NRF and S. Schinfeld regarding exhibits (.3); email J. Sharret, S. Schinfeld, N. Bello and S. Johnson regarding motion to de-designate and conference call with J. Sharret regarding same (.3). | 3.10 | 2,681.50 |
| 02/10/22 | MSJ | Telephone conference with Porter Hedges team regarding ERCOT trial logistics (1.0); review draft de-designation order for ERCOT trial and e-mail J. Higgins regarding same (.2). | 1.20 | 834.00 |
| 02/10/22 | EDW | Review depositions for cross examinations (1.8); participate in meet and confer call regarding the motion to dedesignate (.6); confer with PH team regarding same (.1); confer with J. Higgins, H. Hatfield, S. Johnson and M. Webb regarding pretrial issues, objections, witnesses and briefing (1.0). | 3.50 | 2,432.50 |
| 02/11/22 | BLR | Revise brief regarding judicial admissions per S. Johnson's comments. | 0.10 | 48.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

Page 18
Inv# 532700
Date 03/09/22
016934-0031
JOHN F. HIGGINS

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/11/22 | EG | Various correspondence with J. Higgins, S. Johnson, and M. Webb regarding preparation and submission of potential filings (.6); continuous monitoring of emails regarding status of same (1.0); follow up discussions with M. Webb regarding organization and finalizing of motions (.3); review final draft and file motion to de-designate certain information in main and adversary cases (.4); download and forward filed versions to M. Webb (.1); further emails with M. Webb and Kramer Levin regarding motion to de-designate protocols (.3); review final drafts and electronically file same motion in main and adversary cases (.3); download filed versions and forward to PH and Kramer Levin teams (.2). | 3.20 | 880.00 |
| 02/11/22 | MLW | Receive, finalize and file emergency motion to de-designate. | 0.60 | 201.00 |
| 02/11/22 | HKH | Call with J. Higgins, E. Wade and S. Johnson regarding trial preparation (.5); draft Proof Chart for trial (1.0); call with all counsel regarding pre-trial issues (.6); confer with E. Wade regarding proof chart and trial strategy (3.3); confer with J. Higgins and E. Wade regarding same (.5); calls with P. Trahan and J. Siliman regarding same (.5). | 6.30 | 3,748.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 19 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/11/22 | JFH | Email Kramer Levin team and advisory counsel regarding motion to de-designate, order and revisions (.6); email and conference call with E. Wade, H. Hatfield and S. Johnson regarding trial prep, exhibits and graphics (.5); email S. Schinfeld and R. Parker regarding stipulation and revisions (.2); email B. Rochelle and S. Johnson regarding research regarding admissions (.3); email regarding transcripts (.1); conference call with H. Hatfield regarding witnesses (.2); email T. Mayer and J. Sharret regarding de-designation (.2); email S. Schinfeld and P. Trahan regarding same (.2); attend all hands counsel conference call regarding pretrial hearing, stipulation and trial issues (.6); email S. Schinfeld and P. Trahan regarding same (.2); email and conference call with J. Sharret, N. Bello and H. Hatfield regarding revisions to motion to de-designate (.5); email and conference call with M. Webb regarding same and filing (.3); conference call with Court regarding hearing (.2); email J. Silliman regarding joint witness and exhibit list (.2); email C. Roberts regarding ERCOT exhibits (.2); conference call with H. Hatfield and E. Wade regarding exhibits, complaint, witnesses and proof issues (.5); email E. Wade regarding Scott direct (.1); conference call with H. Hatfield and E. Wade regarding proof chart (.5). | 5.60 | 4,844.00 |
| 02/11/22 | MSJ | Review revised version of de-designation motion and provide comments on same to Kramer (.6); review and revise draft bench brief regarding exclusion of firm load shed evidence (.3); telephone conference with Porter Hedges team regarding ERCOT litigation issues (.5); telephone conference with Kramer and J. Higgins regarding de-designation motion (.3); review and provide comments on same (.4). | 2.10 | 1,459.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 20 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/11/22 | EDW | Call with Debtor and UCC counsel on trial graphics (1.3); confer with S. Schinfeld regarding same (.3); call with H. Hatfield and J. Higgins regarding same (.5); work on the proof chart and trial strategy with H. Hatfield (3.3); call with J. Higgins, H. Hatfield and S. Johnson regarding trial issues and proof chart(.5); call with all counsel regarding pretrial issues (.6); call with J. Higgins and H. Hatfield regarding same (.5); confer with P. Trahan regarding same (.2). | 7.20 | 5,004.00 |
| 02/12/22 | HKH | Calls with E. Wade regarding proof chart (.4); continue working on trial preparation materials (1.5). | 1.90 | 1,130.50 |
| 02/12/22 | JFH | Email J. Ross regarding Tenaska request regarding protective order (.2); email E. Wade regarding exhibits (.3). | 0.50 | 432.50 |
| 02/12/22 | EDW | Work on the proof chart (1.0); work on notes for cross examination (1.3); confer with H. Hatfield regarding the proof chart (.4); email with J. Higgins and H. Hatfield regarding trial exhibits and the proof chart (.2); work on pretrial materials (1.2). | 4.10 | 2,849.50 |
| 02/13/22 | MLW | Receive, download and organize link to Debtor and UCC trial exhibits and circulate link for same (.6); prepare email to Court Case Manager forwarding copies of UCC's Emergency Motion to Designate (.1). | 0.70 | 234.50 |
| 02/13/22 | HKH | Review and revise proof chart for trial (2.0); review and analyze evidentiary objections and draft summary regarding same (1.7); call with E. Wade regarding proof chart (.3). | 4.00 | 2,380.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 21 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/13/22 | JFH | Email E. Wade regarding ERCOT witnesses (.2); email NRF, Eversheds and Kramer Levin teams regarding demonstratives and request same (.5); email regarding amended joint trial exhibits list (.2); email E. Wolf regarding exhibit list (.2); email H. Hatfield regarding bench brief (.2); email H. Hatfield regarding evidence issues (.2); email S. Johnson and H. Hatfield regarding admission research (.2). | 1.70 | 1,470.50 |
| 02/13/22 | EDW | Review current draft of trial graphics (.7); email with H. Hatfield, J. Higgins and S. Johnson regarding same (.1); work on trial preparation and the proof chart (2.0); confer with H. Hatfield regarding the chart and other pretrial briefing (.3), email with H. Hatfield regarding the proof chart (.1); review demonstrative exhibits (1.1); emails with S. Schinfeld regarding same (.2). emails with J. Higgins regarding same (.2). | 4.70 | 3,266.50 |
| 02/14/22 | MLW | Exchange emails with S. Schinfeld re need for ECF marked trial exhibits (.2); gather various pre-trial materials and forward zip file of same to E. Wade (.2); begin identifying ERCOT and Defendant Intervenor's objections to Debtor and UCC's Joint Exhibit List and identify docket numbers for filed exhibits (3.6); conferences with H. Hatfield and Eric Wade regarding pre-trial hearing preparations (.6); finalize and file notice of attorney withdrawal for J. Coffey (.2); gather and circulate amended witness/exhibit lists for trial (.2); update trial witness list and confer with H. Hatfield regarding same (.2). | 5.20 | 1,742.62 |
| 02/14/22 | LBH | Telephone conference with Jonathan Franklin regarding opposing party's request for expedited consideration of appeal and proposed agreement not to seek briefing extensions, and discuss joint position regarding same. | 0.20 | 130.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 22 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/14/22 | LBH | Telephone conference with T. Mayer regarding opposing counsel's request for agreement for expedited consideration of appeal. | 0.20 | 130.00 |
| 02/14/22 | LBH | Review correspondence from J. Franklin to opposing counsel regarding briefing extension issue. | 0.10 | 65.00 |
| 02/14/22 | HKH | Call with S. Schinfeld regarding exhibits (.2); confer with M. Webb regarding same (.8); call with all counsel regarding pre-trial issues (.5); call with J. Higgins, E. Wade and S. Johnson regarding same (.6); call with J. Higgins regarding trial preparation (.4); call with Kramer Levin and Debtor's counsel regarding Dr. Scott's testimony (1.1); confer with E. Wade regarding exhibits and pre-trial filings (.2); review and revise pre-trial materials (1.3). | 5.10 | 3,034.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 23 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/14/22 | JFH | Attend adversary counsel conference call regarding pretrial conference and issues (.5); conference call with E. Wade, H. Hatfield and S. Johnson regarding load shed, exhibits and issues (.6); email P. Trahan and E. Wade regarding exhibits and transcripts (.2); email T. Mayer and L. Harris regarding appeal (.3); email J. Alibhai and R. Greenberg regarding deposition designations (.1); email regarding Scott expert report and direct (.2); email L. Harris regarding appeal (.1); revise evidence trial outline (.5); conference call and email H. Hatfield regarding revisions and stipulations (.4); email R. Parker regarding ERCOT objections to Brazos deposition designation and pretrial disclosures (.3); email E. Wolf and M. Webb regarding exhibits (.2); email J. Silliman regarding pretrial conference (.1); email counsel regarding exhibits, objections and trial issues (.4); email J. Alibhai, J. Silliman and counsel regarding deposition excerpts objection and pretrial (.3); email M. Boldt, R. Greenberg and J. Silliman regarding objections and hearing preparation (.2); email S. Schinfeld and H. Hatfield regarding bench brief (.2); email M. Webb regarding witness and exhibit lists (.2); email R. Greenberg regarding deposition designation (.1); email J. Copeland, J. Tractman, J. Silliman and E. Wade regarding electricity and expert issues (.3). | 5.20 | 4,498.00 |
| 02/14/22 | MSJ | Review evidentiary cheat sheet (.2); telephone conference with Porter Hedges team regarding ERCOT litigation (.6); review and provide comments on H. Scott direct outline (1.5). | 2.30 | 1,598.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 24 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/14/22 | EDW | Review updated demonstrative exhibits (.9); work on objections to certain exhibits (.3); emails between UCC and ERCOT regarding exhibits and deposition designations (.3); call with all trial counsel regarding trial issues (.8); confer with PH and KL trial teams regarding same (.9); confer with J. Higgins and H. Hatfield regarding exhibits and research (.2); call with K. Kennedy and J. Trachtman regarding Dr. Scott (1.1); confer with H. Hatfield regarding trial exhibits and pretrial filings (.2); reviewed pretrial materials (1.2); email with P. Trahan regarding exhibits and objections (.3); email with PH team regarding Dr. Scott (.2); email with J. Higgins regarding expert qualifications (.1); reviewed opening statement settings (.6); email with S. Johnson and J. Higgins regarding the direct of Dr. Scott (.4); reviewed same (.7); prepare for the pretrial hearing (.6). | 8.80 | 6,116.00 |
| 02/15/22 | MLW | Continue working on identifying ERCOT/Defendant Intervenor's objections to Debtor/UCC's trial exhibits (3.9); confer with 5th Circuit re filing letter notice of J. Coffey withdrawal and update S. Schinfeld re same (.4); draft witness/exhibit list for February 17th hearing and gather exhibits for same (.6). | 4.90 | 1,641.50 |
| 02/15/22 | HKH | Confer with M. Webb regarding exhibits (.5); call with R. Greenberg, S. Schinfeld, J. Higgins and E. Wade regarding pre-trial matters and case strategy (1.0); call with J. Higgins, E. Wade and S. Johnson regarding same (.5); call with all counsel regarding pre-trial matters (.7); confer with M. Webb regarding exhibits and exhibit list for de-designation hearing (.5); call with Kramer Levin regarding Motion to De-designate (.4); finalize Witness and Exhibit List for same (.3); call with E. Smith and Kramer Levin regarding issue related to 33 hours (.4); emails with J. Higgins, E. Wade and S. Johnson regarding same (.1); emails regarding trial strategy (.3). | 4.70 | 2,796.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 25 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/15/22 | JFH | Email P. Trahan regarding trial issues and review documents (.3); email N. Bello, J. Sharret, T. Mayer, S. Schinfeld and R. Greenberg regarding motion to designate, exhibits, depositions and hearing (.6); email and conference call with E. Wade, S. Schinfeld, R. Greenberg and H. Hatfield regarding witness and exhibit issues and research (1.0); conference call with H. Hatfield, E. Wade and S. Johnson regarding exhibits and research (.5); email trial counsel regarding objections and stipulation (.3); email J. Sharret regarding trial logistics (.1); attend conference call with counsel regarding deposition designations and objections (.7); email J. Sharret and N. Bello regarding exhibit list and protective orders (.3); review letter to Fifth Circuit (.1); email Kramer Levin regarding motion to de-designate hearing and revisions to order (.6); email L. Milligan regarding protective order (.1); review lenders joinder (.1); email and conference call with Kramer Levin team and H. Hatfield regarding pretrial conference and motion to de-designate (.4); email regarding witness and exhibit list (.2); email Kramer Levin team regarding revisions to de-designate order (.3); email S. Schinfeld and H. Hatfield regarding ERCOT pricing (.3). | 5.90 | 5,103.50 |
| 02/15/22 | MSJ | Telephone conference with Porter Hedges team regarding ERCOT litigation (.3); review Magness deposition testimony regarding PUCT orders (2.3); e-mail Porter Hedges team regarding same (.5); telephone conference with H. Hatfield regarding same (.2). | 3.30 | 2,293.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 26 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/15/22 | EDW | Call with Debtor regarding demonstratives (1.0); call with J. Higgins regarding trial preparation (.2); confer with H. Hatfield (.2); confer with R. Greenberg, S. Schinfeld, J. Higgins and H. Hatfield regarding pretrial matters (1.0); call with J. Higgins, H. Hatfield and S. Johnson regarding same (.5); prepare for the pretrial conference (.3); confer with R. Greenberg on trial matters (.5); meeting with ERCOT regarding exhibits (.4); participate in the pretrial conference. (1.4); meetings with counsel after the pretrial conference (.5). | 6.00 | 4,170.00 |
| 02/16/22 | BLR | Review R. Greenberg and S. Johnson emails regarding load shed issue in preparation for telephone conference with S. Johnson (.6); telephone conference with S. Johnson regarding load shed issue (.3); begin drafting bench brief regarding irrelevance of "load shed event" testimony (.4). | 1.30 | 630.50 |
| 02/16/22 | SMF | Meeting with Mitzie Webb regarding gathering expert depositions and preparing binders regarding same. | 1.50 | 225.00 |
| 02/16/22 | MLW | Work on trial prep and logistics (4.5); confer with S. Flinn re preparation of expert deposition notebooks and begin same (1.6); confer with S Schinfeld and H. Hatfield regarding trial logistics (.7). | 6.80 | 2,278.00 |
| 02/16/22 | HKH | Confer with M. Webb regarding trial preparation and exhibits (.9); emails with S. Schinfeld regarding same (.2); attend a portion of preparation session with Dr. Scott (.7); call with J. Higgins, E. Wade and S. Johnson regarding trial preparation (.4). | 2.20 | 1,309.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 27 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/16/22 | JFH | Email Kramer Levin team and H. Hatfield regarding revisions to protective order (.3); email counsel regarding order (.1); email Kramer Levin team regarding trial issues (.2); email E. Wade regarding expert report and trial prep (.3); email S. Schinfeld and M. Webb regarding transcript (.1); prepare for ERCOT trial (.5); conference call with H. Hatfield and S. Johnson regarding trial prep issues (.4); email N. Bello, K. Lippman and counsel regarding motion to de-designate (.3). | 2.20 | 1,903.00 |
| 02/16/22 | MSJ | Prepare for and attend telephone conference with B. Rochelle regarding relevance objections to ERCOT testimony (.3); attend trial preparation for H. Scott (2.3); telephone conference with Porter Hedges team regarding ERCOT trial logistics (.4). | 3.00 | 2,085.00 |
| 02/16/22 | EDW | Review matters regarding Dr. Scott's report and direct examination (1.0); call with Dr. Scott, J. Trachtman, K. Kennedy, S. Schinfeld and S. Johnson (2.3); emails with J. Higgins, H. Hatfield and S. Johnson regarding same (.3); email with D. Baay regarding D. Karnei's direct (.2); call with J. Higgins, H. Hatfield and S. Johnson regarding trial preparation (.4); work on trial exams (2.1); review draft of opening statements (.7). | 7.00 | 4,865.00 |
| 02/17/22 | BLR | Draft bench brief regarding irrelevance of "load shed event" testimony (5.7); telephone conference with H. Hatfield regarding same (.5); email correspondence with S. Johnson and H. Hatfield regarding said brief (.1). | 6.30 | 3,055.50 |
| 02/17/22 | SMF | Assist with preparing expert deposition binders. | 1.00 | 150.00 |
| 02/17/22 | CAS | Assist M. Webb in preparing working set of trial exhibits. | 0.30 | 90.00 |
| 02/17/22 | MLW | Draft and file notice of revised order for emergency motion to de-designate. | 1.90 | 636.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 28 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/17/22 | MLW | Confer with E. Wade regarding exhibits needed for review and begin gathering same (1.2); gather and prepare binder containing expert deposition transcripts (.5); confer with S. Schinfeld re courthouse logistics for conference room during trial for UCC (.2); coordinate gathering/delivery of supplies needed for trial with Office Services (.4); continue working on logistics for trial prep/trial attendance (2.3). | 4.60 | 1,541.00 |
| 02/17/22 | HKH | Confer with M. Webb regarding trial logistics and exhibits (.8); call with J. Higgins, E. Wade and S. Johnson regarding expert testimony (.3); review and comment on witness outlines and opening and confer with E. Wade regarding same (1.9); calls with B. Rochelle regarding bench brief (.5); call with S. Schinfeld regarding same (.2); call with S. Johnson regarding same (.2); call with S. Schinfeld and E. Wade regarding exhibits (.2). | 4.10 | 2,439.50 |
| 02/17/22 | JFH | Email S. Schinfeld, T. Mayer and E. Wade regarding expert issues and UCC (.5); conference call with H. Hatfield, S. Johnson and E. Wade regarding experts, demonstratives and witness issues (.3); email J. Sharret, N. Bello and S. Johnson regarding order and hearing on motion to de-designate (.4); email N. Bello and J. Boland regarding hearing (.1); email Kramer Levin and NRF teams regarding trial issues (.2); email regarding Notice of Order (.1); email S. Schinfeld and E. Smith regarding expert reports (.2); email Kramer Levin teams and E. Wade regarding witness outlines, pending and exhibits (.5); email S. Schinfeld and M. Webb regarding trial logistics and conference call regarding same (.2); email C. Roberts and M. Webb regarding ERCOT exhibits (.2). | 2.70 | 2,335.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 29 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/17/22 | MSJ | Telephone conference with Porter Hedges team regarding ERCOT litigation (.3); revise notice regarding revised de-designation order (.1); review and comment on draft B. Magness cross outline (1.0); discuss ERCOT trial logistics with M. Webb (.2); telephone conference with H. Hatfield regarding potential relevance objection (.2). | 1.80 | 1,251.00 |
| 02/17/22 | EDW | Work on demonstratives (1.0); call M. Webb regarding demonstrative exhibits (.7); review Brazos opening statement and slides (.8); call with J. Higgins, H. Hatfield and S. Johnson regarding expert testimony (.3); email with Lino Mendiola regarding opening statement (.3); work on cross examination outlines and confer with H. Hatfield regarding same (1.9); confer with R Greenberg and S. Schinfeld and H. Hatfield regarding trial preparation (.4); confer with J. Higgins, H. Hatfield and S. Johnson regarding trial issues (.3). | 5.70 | 3,961.50 |
| 02/18/22 | EG | Correspondence with S. Johnson regarding scheduling order (.2); review, finalize, and electronically file same with court (.2); download filed version and circulate to team (.1); forward same to court manager (.1). | 0.60 | 165.00 |
| 02/18/22 | CAS | Assist M. Webb in preparing working set of additional exhibits. | 0.30 | 90.00 |
| 02/18/22 | CAS | Forward exhibits to vendor for printing and communications with vendor regarding specifications. | 0.40 | 120.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 30 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/18/22 | MLW | Receive link to ERCOT and Defendant Intervenors' trial exhibits, download and organize same for preparation of trial binders (3.5); travel to/from courthouse with supplies for trial (.6); begin working on witness binders (2.5); conferences with S. Schinfeld and H. Hatfield regarding trial exhibits (.6); confer/exchange emails with vendor re printing documents/preparing binders for trial exhibits and witness exhibits (.4); work on trial logistics (1.5). | 9.10 | 3,048.50 |
| 02/18/22 | HKH | Calls with M. Webb and S. Schinfeld regarding exhibits and witness outlines (.6); confer with E. Wade and S. Johnson regarding Dr. Scott's testimony (.4); pre-trial call with R. Greenberg, S. Schinfeld, J. Higgins, E. Wade and S. Johnson (.6); call with J. Higgins, E. Wade and S. Johnson regarding same (.6); call with all counsel regarding exhibits (.4); review and comment on witness outlines (2.0); review exhibits and hearing transcripts for same (1.5); call with E. Wade regarding witness outlines (.4). | 6.50 | 3,867.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

———————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 31 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/18/22 | JFH | Email H. Hatfield and E. Wade regarding witness and expert preparation and trial issues (.5); email H. Hatfield regarding ERCOT appeal and review notices (.2); email L. Milligan regarding de-designation (.1); email S. Schinfeld and review opening and PowerPoint (.4); conference call with R. Greenberg and S. Schinfeld regarding witness and exhibit issues (.6); conference call with H. Hatfield, E. Wade and S. Johnson regarding witnesses, expert and opening (.6); prepare for ERCOT trial (.6); conference call with all counsel regarding ERCOT trial issues (.4); email FTI and Kramer Levin teams and E. Wade regarding expert reports (.3); email E. Wade, J. Silliman and Kramer Levin team regarding trial prep and witnesses (.4); email J. Trachtman and E. Wade regarding Kolitch examination (.2); email regarding ERCOT, Brazos and UCC supplemental exhibit lists and disclosures (.3); email P. Trahan regarding Clevenger documents (.1); email R. Greenberg and S. Schinfeld regarding UCC opening (.3). | 5.00 | 4,325.00 |
| 02/18/22 | MSJ | Review Committee's draft opening statements (.5); review D'Andrea cross-examination outline (.8); telephone conference with Kramer regarding ERCOT trial (.6); telephone conference with Porter Hedges team regarding same (.6); review and provide comments on other cross-examination witness outlines (1.1); telephone conference with H. Hatfield and E. Wade regarding Dr. Scott's testimony (.4). | 4.00 | 2,780.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 32 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/18/22 | EDW | Work on trial preparation (4.0); witness preparation meeting with Dr. Scott, J. Trachtman and K. Kennedy (2.3); confer with H. Hatfield and S. Johnson regarding Dr. Scott (.4); meeting with all PH and KL trial counsel regarding status of preparation (.6); call with J. Higgins, H. Hatfield and S. Johnson regarding same (.6); call with all trial counsel regarding final agreements for trial (.5); call with J. Silliman regarding trial preparation (.2); call with P. Trahan regarding trial preparation and strategy (.3); call with J. Higgins and all counsel regarding strategy and trial preparation (.4). | 9.30 | 6,463.50 |
| 02/19/22 | CAS | Prepare FTP link for vendor to download additional trial exhibits to be printed. | 0.30 | 90.00 |
| 02/19/22 | MLW | Continue working on trial preparations, updating PX and DX exhibits, coordinating with vendor re exhibit/witness binders. | 5.90 | 1,976.50 |
| 02/19/22 | HKH | Call with M. Webb regarding exhibits (.5); calls with E. Wade regarding trial preparation and witness outlines (.9); call with FTI, T. Mayer and E. Wade regarding Graves and Payton (1.6); call with J. Higgins and E. Wade regarding trial strategy (.5); review and revise bench briefs (.2). | 3.70 | 2,201.50 |
| 02/19/22 | JFH | Conference call with FTI team, E. Wade and T. Mayer regarding Payton and Graves reports (1.6); email and conference call with H. Hatfield and E. Wade regarding experts and trial issues (.5); email E. Wade regarding Walker cross-exam (.2); email C. Roberts, NRF team and M. Webb regarding amended witness and exhibits lists (.3); email regarding Kolitch exhibits (.2). | 2.80 | 2,422.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | | |
|---|---|---|
| Page | | 33 |
| Inv# | | 532700 |
| Date | | 03/09/22 |
| | | 016934-0031 |
| | | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/19/22 | EDW | Calls with H. Hatfield regarding trial preparation (.9); call with FTI and T. Mayer regarding the cross examination for Graves (1.6); call with H. Hatfield regarding strategy and trial outlines (.9); call with J. Higgins and H. Hatfield regarding strategy (.5); reviewed trial outlines (1.9). | 5.80 | 4,031.00 |
| 02/20/22 | MLW | Continue trial prep, updating witness notebooks and meet/confer with KL team (6.5); work on renaming/matching up ECF numbers to PX and DX exhibits (3.8). | 10.30 | 3,450.50 |
| 02/20/22 | HKH | Prepare for trial with Kramer Levin and Porter Hedges teams (5.5); meeting with Debtor's counsel regarding opening (2.4). | 7.90 | 4,700.50 |
| 02/20/22 | JFH | Meeting with Kramer Levin team and prepare for trial and email regarding same (5.5); meeting with M. Webb regarding exhibits and professionals order (.2); email J. Silliman and ERCOT regarding ERCOT confidentiality designation (.2); conference call with E. Wade regarding witnesses (.2); email J. Silliman regarding exhibits and schedule (.2); email M. Esser and J. Silliman and counsel regarding objections and exhibits (.2); email H. Hatfield regarding Walter cross-exam (.2); email FTI and H. Hatfield regarding Graves and Payton rebuttals (.2); meeting with NRF, OMM and Eversheds teams regarding trial preparation, exhibits and openings (2.4); email L. Strubeck regarding trial issues and review opening (.4). | 9.70 | 8,390.50 |
| 02/20/22 | MSJ | Review and revise bench brief on relevance of industrial load testimony (.6); meet with Kramer team regarding ERCOT trial (2.7); attend run through of opening presentations (1.8). | 5.10 | 3,544.50 |
| 02/20/22 | EDW | Work on witness examinations with KL trial counsel, J. Higgins, H. Hatfield and S. Johnson (5.5); meeting with all Debtor and UCC trial counsel to review opening statements and discuss trial strategy (2.4); work on cross examinations (3.9). | 11.80 | 8,201.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 34 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/21/22 | EG | Discuss trial preparation with M. Webb. | 0.20 | 55.00 |
| 02/21/22 | MLW | Work on renaming/matching up ECF numbers to PX and DX exhibits, finalize PX and DX binders, finalize logistics for first day of trial, confer with S. Schinfeld regarding trial needs, cross-reference and update ECF numbers to PX exhibits and objections to same. | 12.20 | 4,087.00 |
| 02/21/22 | HKH | Trial preparation with the Kramer Levin and Porter Hedges teams (5.4); meeting with Debtor's counsel and UCC team regarding openings and mock crosses (4.0). | 9.40 | 5,593.00 |
| 02/21/22 | JFH | Meeting with J. Trachtman and S. Schinfeld regarding opening (.3); email C. Roberts and M. Webb regarding ERCOT designations (.2); review and revise admission memo and email S. Schinfeld regarding same (.3); prepare for trial, review memos and email regarding same (1.2); email regarding exhibits and objections (.3); meeting with Brazos trial team and prepare for ERCOT trial (4.0); email L. Strubeck and T. Mayer regarding opening (.2); meeting with R. Greenberg and S. Schinfeld regarding same and issues (.5); meeting and email H. Hatfield and M. Webb regarding trial, exhibits and logistics (.4); email and conference call with E. Wade regarding Magness examination (.4); email and conference call with Kramer Levin team and H. Hatfield regarding witnesses and openings (.5); email T. Mayer regarding trial (.3); continue preparing for trial (.7). | 9.30 | 8,044.50 |
| 02/21/22 | MSJ | Meet with Kramer team regarding ERCOT trial (1.2); review Debtor's draft opening statement on fraudulent transfer counts and e-mail comments to same to L. Strubeck (1.0); meet with Debtor's counsel regarding ERCOT trial (4.0); review summary of Graves expert report (.4); telephone conference with Kramer and Porter Hedges teams regarding ERCOT trial (.4). | 7.00 | 4,865.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 35 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/21/22 | EDW | Work on cross examinations and opening statements (3.8); meeting with KL trial team (.4); meeting with Brazos and UCC trial counsel to refine opening statements and work on cross examinations (6.0); call with H. Hatfield regarding status of projects (.4); call and email with J. Higgins regarding status of development of cross examinations (.4). | 11.00 | 7,645.00 |
| 02/22/22 | JFH | Meeting with NRF and Eversheds teams regarding trial, witnesses and issues (1.2); review motion for expedited briefing in appeal (.2); email NRF, T. Mayer, L. Harris and H. Hatfield regarding same (.3); email J. Sharret regarding briefing (.1); email H. Hatfield and S. Johnson regarding fraudulent conveyance issues and research (.3); email J. Alibhai and counsel regarding opening witnesses (.2); email P. Trahan regarding Clevenger (.1); email H. Hatfield and S. Johnson regarding 548 research (.3). | 2.70 | 2,335.50 |
| 02/22/22 | MSJ | Correspondence with J. Higgins and H. Hatfield regarding ████████████████. | 0.80 | 556.00 |
| 02/22/22 | EDW | Work on witness preparation and outlines. | 3.00 | 2,085.00 |
| 02/23/22 | BLR | Research requirements to establish ████████████ ████████████ of the Bankruptcy Code and TUFTA. | 8.00 | 3,880.00 |
| 02/23/22 | EG | Discussion with M. Webb regarding trial and exhibits. | 0.50 | 137.50 |
| 02/23/22 | HKH | Prepare for Sotkiewicz cross (4.0); call with FTI and E. Wade regarding same (.5). | 4.50 | 2,677.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 36 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/23/22 | JFH | Email T. Mayer and N. Bello regarding witness testimony (.4); email D. Kearns and L. Strubeck regarding Magness testimony (.2); email J. Franklin, L. Harris and T. Mayer regarding appeal (.3); email E. Smith, T. Mayer and A. Sen regarding LCAP (.3); email R. Parker regarding witnesses (.1); email S. Wang, E. Nasir and T. Mayer regarding LCAP (.2); email counsel regarding exhibits and de-designation (.3). | 1.80 | 1,557.00 |
| 02/23/22 | EDW | Work on Sotkiewicz examination (4.0); meeting with T. Mayer regarding witnesses (.5); confer with D. Baay regarding Sotkiewicz examination (.3). | 4.80 | 3,336.00 |
| 02/24/22 | BLR | Continue to research requirements to establish ████ ████████████████ of the Bankruptcy Code and ██████ (2.3); research ███████████████████ █████████████████████████████████████ █████████████████████████████ (1.2); follow-up research regarding ████████████████ ████████████████████████████████████ ████████████████████ (6.8); email correspondence with S. Johnson regarding said research (.3); telephone conference with S. Johnson regarding said research (.2). | 10.80 | 5,238.00 |
| 02/24/22 | EG | Review court minutes regarding trial information. | 0.20 | 55.00 |
| 02/24/22 | JFH | Email J. Franklin and L. Harris regarding appeal (.3); conference call with Eversheds and T. Mayer regarding ERCOT stipulation (.3); email counsel regarding ERCOT demonstratives (.2); email R. Greenberg regarding Jones deposition (.2); email D. Baay, E. Clark regarding demonstratives (.2); email regarding Clevenger deposition (.1); email E. Smith, Z. Pappas and E. Wade regarding Sotkiewicz report (.2). | 1.50 | 1,297.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 37 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/24/22 | MSJ | Review research from B. Rochelle regarding ▮▮▮▮▮ ▮▮▮▮▮ (.3); correspondence with B. Rochelle regarding same (.2); telephone conference with B. Rochelle regarding same (.2); review case law from Debtor regarding same (.4); research case law on same (.8); meet with Kramer regarding ERCOT trial (.4). | 2.30 | 1,598.50 |
| 02/24/22 | EDW | Work on the Sotkiewicz cross examination (5.0); confer with David Baay, Lino Mendiola, H. Hatfield and T. Mayer regarding same (1.3). | 6.30 | 4,378.50 |
| 02/25/22 | LBH | Review draft opposition to motion to expedite appeal. | 0.70 | 455.00 |
| 02/25/22 | LBH | Review email from J. Franklin regarding opposition to motion to expedite appeal and respond to same. | 0.10 | 65.00 |
| 02/25/22 | JFH | Review Fifth Circuit notices and email regarding same (.2); meeting with T. Mayer regarding trial issues (.2); email L. Harris and T. Mayer regarding appeal (.2); email R. Parker regarding witnesses (.2); email S. Johnson and T. Mayer regarding research (.2). | 1.00 | 865.00 |
| 02/25/22 | MSJ | Review ▮▮▮▮▮ cases and e-mail Kramer regarding same. | 0.80 | 556.00 |
| 02/25/22 | EDW | Worked on the Sotkiewicz cross examination (3); confer with D. Baay and Lino Mendiola regarding same (.3); confer with H. Hatfield and S. Johnson regarding Sotkiewicz examination (.8). | 1.40 | 973.00 |
| 02/26/22 | BLR | Email correspondence with S. Johnson and T. Mayer regarding ▮▮▮▮▮ research (.2); pull ▮▮▮▮▮ cases (.2). | 0.40 | 194.00 |
| 02/26/22 | HKH | Confer with M. Webb regarding appellate deadline (.2); review draft stipulation regarding claim amounts (.2). | 0.40 | 238.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 38 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/26/22 | JFH | Email NRF and M. Webb regarding transcripts (.2); email M. Webb regarding exhibits (.2); email E. Wade and E. Smith regarding experts (.2); email NRF, T. Mayer and S. Johnson regarding stipulation, issues and revisions (.5); email M. Webb regarding exhibits (.1); email R. Greenberg, E. Wade, D. Baay and P. Trahan regarding Clevenger deposition and testimony (.3); email T. Mayer and M. Webb regarding exhibits and closing (.3); email T. Mayer and S. Johnson regarding 548 research (.2). | 2.00 | 1,730.00 |
| 02/26/22 | EDW | Confer with D. Baay and P. Trahan regarding hedging issues and upcoming witnesses (.4); email with R. Greenberg regarding same (.2); several emails regarding Graves' cross examination (.4); review material to prepare C. Karnei for cross examination (2.5). | 3.50 | 2,432.50 |
| 02/27/22 | MLW | Gather Dr. Scott and Kolitch reports and deposition transcripts for K. Kennedy (Kramer Levin) and prepare binders containing same. | 1.20 | 402.00 |
| 02/27/22 | MLW | Update trial transcript binder. | 0.40 | 134.00 |
| 02/27/22 | LBH | Respond to email from J. Higgins and T. Mayer regarding potential stay of appeal proceedings, and review draft response to highlight arguments in same. | 0.30 | 195.00 |
| 02/27/22 | LBH | Review email from M. Webb regarding deadline for response to motion to expedite and respond to same. | 0.20 | 130.00 |
| 02/27/22 | HKH | Call with E. Wade regarding Karnei cross (.3); draft outline for mock cross of C. Karnei (1.5); meeting with Debtor team regarding trial strategy (2.5); review of F. Graves' deposition for cross outline (2.0). | 6.30 | 3,748.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 39 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/27/22 | JFH | Email L. Harris and T. Mayer regarding appeal (.3); conference call with E. Wade regarding experts and evidence (.2); review intervention orders (.2); email T. Mayer, L. Strubeck and P. Trahan regarding ERCOT stipulation (.4); email T. Mayer and S. Johnson regarding research (.2); email D. Baay and R. Parker regarding witnesses (.2); email and prepare for trial (.4); conference call with E. Wade regarding Karnei prep (.2). | 2.10 | 1,816.50 |
| 02/27/22 | MSJ | Correspondence with T. Mayer and M. Young-John regarding ███████████████ (.3); review revisions to pricing adjustment stipulation from Kramer (.2); e-mail M. Young-John regarding pleading affirmative defenses (.5). | 1.00 | 695.00 |
| 02/27/22 | EDW | Worked on materials to prepare C. Karnei for cross examination (3.4); confer with H. Hatfield regarding same (.3); confer with J. Higgins regarding status of cross examinations (.2); emails with the UCC trial team regarding the Graves' cross examination (.4); meeting with Debtor trial team and H. Hatfield to prepare C. Karnei for cross examination (2.5); call with T. Mayer regarding Karnei examination issues (.5); reviewed Graves materials (1.3). | 8.60 | 5,977.00 |
| 02/28/22 | HKH | Confer with Kramer Levin and Porter Hedges teams regarding trial strategy and E. Wade regarding Graves Cross Examination. | 1.30 | 773.50 |
| 02/28/22 | JFH | Email E. Wolf, A. Tellez, C. Roberts, M. Mokrzycka, J. Walls and counsel regarding exhibits (.3); email M. McKane regarding settlement (.1); email J. Franklin and T. Mayer regarding appeal (.2); meeting with Kramer Levin team regarding trial, witnesses and issues (.4); email T. Mayer and E. Smith regarding ERCOT and pricing (.2); meeting with T. Mayer, R. Greenberg, H. Hatfield and E. Wade regarding trial issues and Karnei and email Eversheds regarding same (.5). | 1.70 | 1,470.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 40 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/28/22 | EDW | Work on Graves cross examination (1.9); confer with H. Hatfield regarding the Graves cross examination (.7); confer with ERCOT counsel regarding trial witnesses (.2); confer with UCC trial team regarding witness and issues (.4); confer with Debtor trial team on witness issues (.3); discussions with R. Greenberg, T. Mayer and J. Higgins regarding issues (.5); meeting with T. Mayer regarding Kanei (.3); call with J. Trachtman regarding Dr. Scott and Dr. Kolitch examinations (.2). | 4.50 | 3,127.50 |
| **Total Services** | | | **537.60** | **$339,976.62** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| EDW | Eric D. Wade | Partner | 164.40 | 695.00 | 114,258.00 |
| HKH | Heather K. Hatfield | Partner | 93.40 | 595.00 | 55,573.00 |
| JFH | John F. Higgins | Partner | 97.90 | 865.00 | 84,683.50 |
| LBH | Lauren B. Harris | Partner | 5.00 | 650.00 | 3,250.00 |
| MSJ | M. Shane Johnson | Partner | 47.10 | 695.00 | 32,734.50 |
| BLR | Bryan L. Rochelle | Associate | 44.60 | 485.00 | 21,631.00 |
| CGW | Christopher G. Wawro | Associate | 1.80 | 395.00 | 711.00 |
| CAS | Carey A. Sakert | Paralegal | 1.30 | 300.00 | 390.00 |
| EG | Eliana Garfias | Paralegal | 4.70 | 275.00 | 1,292.50 |
| JLR | Jared L. Richards | Paralegal | 0.20 | 265.00 | 53.00 |
| MLW | Mitzie L. Webb | Paralegal | 74.70 | 335.00 | 25,025.12 |
| SMF | Stephanie M. Flinn | Firm | 2.50 | 150.00 | 375.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 41 |
| Inv# | 532700 |
| Date | 03/09/22 |
| | 016934-0031 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| | |
|---|---:|
| Total Disbursements | $0.00 |
| **Invoice Total** | **$339,976.62** |