**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC., | § | Chapter 11 |
| | § | |
| Debtor.[1] | § | |

## NOTICE OF FILING OF SECOND AMENDED PLAN SUPPLEMENT

**PLEASE TAKE NOTICE** that on October 24, 2022, the above-captioned debtor and debtor in possession (the "Debtor") filed the *Notice of Filing of Plan Supplement* [Dkt. No. 2420] (the "Initial Plan Supplement") in support of the *Amended Chapter 11 Plan of Reorganization of Brazos Electric Power Cooperative, Inc.* [Dkt. No. 2440-1] (as may be amended, supplemented, or otherwise modified from time to time, in accordance with its terms, and including all exhibits and supplements thereto, the "Plan") and, on November 10, 2022, the Debtor filed a *Notice of Filing of the First Amended Plan Supplement for the Chapter 11 Plan of Reorganization of Brazos Electric Power Cooperative, Inc.* [Dkt. No. 2497] (the "First Amended Plan Supplement").[2]

**PLEASE TAKE FURTHER NOTICE** that the Debtor hereby files this amendment to the First Amended Plan Supplement (this "Second Amended Plan Supplement" and collectively with the Initial Plan Supplement and the First Amended Plan Supplement, the "Plan Supplement"), in support of the Plan, which includes the following document, as may be modified, amended, or supplement from time to time prior to the Effective Date:

- **Exhibit A –** Assumed Contract Schedule

- **Exhibit C** – Retained Causes of Action Schedule

Notwithstanding the foregoing, pursuant to the Plan, the Debtor reserves the right to amend the documents contained in, and exhibits to, the Plan Supplement through the Effective Date.

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement and any exhibits, appendices, supplements, or annexes to the documents and agreements contained therein are incorporated into the Plan by reference and are a part of the Plan as if set forth in the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Debtor reserves the right to add additional documents to the Plan Supplement subject to and in accordance with the terms of the Plan.

---

[1] The Debtor in this chapter 11 case, along with the last four digits of each Debtor's federal tax identification number is 4729. Additional information regarding this case may be obtained on the website of the Debtor's claims and noticing agent at http://cases.stretto.com/Brazos. The Debtor's address is 7616 Bagby Avenue, Waco, Texas 76712.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan.

-2-

**PLEASE TAKE FURTHER NOTICE** that if you would like to obtain a copy of the Plan, the Plan Supplement, the Disclosure Statement, or related documents, you may (a) access the Debtor's restructuring website at *https://cases.stretto.com/Brazos* (free of charge); or (b) write to Stretto, the Debtor's solicitation and voting agent (the "Voting Agent"), at the following address or e-mail address:

| By Regular, Hand Delivery, or Overnight Mail: | By Email: |
|---|---|
| Brazos Electric Power Cooperative, Inc. - Ballot Processing c/o Stretto 410 Exchange, Suite 100 Irvine, California 9260 | brazoselectricinquiries@stretto.com |

Please be advised that Stretto cannot provide legal advice. You may also obtain copies of any pleadings filed in the Chapter 11 Case for a fee from the Court's website at https://ecf.txsb.uscourts.gov.

Dated: December 14, 2022
        Houston, Texas

By: */s/ Jason L. Boland*

Jason L. Boland (SBT 24040542
Julie G. Harrison (SBT 24092434)
Maria Mokrzycka (SBT 24119994)
**NORTON ROSE FULBRIGHT US LLP**
1301 McKinney Street, Suite 5100
Houston, TX 77010
Telephone: (713) 651-5151
Facsimile: (713) 651-5246
jason.boland@nortonrosefulbright.com
julie.harrison@nortonrosefulbright.com
maria.mokrzycka@nortonrosefulbright.com

James A. Copeland (admitted *pro hac vice*)
1301 Avenue of the Americas
New York, New York 10019
Telephone: (212) 408-5471
james.copeland@nortonrosefulbright.com

Paul Trahan (SBT 24003075)
Emily Despres Wolf (SBT 24106595)
98 San Jacinto Boulevard, Suite 1100
Austin, Texas  79701
Telephone:  (512) 474-5201
paul.trahan@nortonrosefulbright.com
emily.wolf@nortonrosefulbright.com

*Counsel for the Debtor and Debtor*
*in Possession*

Louis R. Strubeck, Jr. (SBT 19425600)
Nick Hendrix (SBT 24087708)
Laura Smith (SBT 24066039)
**O'MELVENY & MYERS LLP**
2501 North Harwood Street, Suite 1700
Dallas, Texas 75201
Telephone:  (972) 360-1925
lstrubeck@omm.com
nhendrix@omm.com
lsmith@omm.com

*Co-Counsel for the Debtor and Debtor in*
*Possession*

-3-

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | CASE NO. 21-30725 (DRJ) |
| BRAZOS ELECTRIC POWER | § | |
| COOPERATIVE, INC., | § | Chapter 11 |
| | § | |
| Debtor.[3] | § | |

**SECOND AMENDED PLAN SUPPLEMENT FOR
THE AMENDED CHAPTER 11 PLAN OF REORGANIZATION OF BRAZOS
ELECTRIC POWER COOPERATIVE, INC.**

**TABLE OF CONTENTS**

| **Exhibit** | **Description** |
|---|---|
| A | Assumed Contract Schedule |
| C | Retained Causes of Action Schedule |

---

[3] The Debtor in this chapter 11 case, along with the last four digits of each Debtor's federal tax identification number is 4729.  Additional information regarding this case may be obtained on the website of the Debtor's claims and noticing agent at http://cases.stretto.com/Brazos.  The Debtor's address is 7616 Bagby Avenue, Waco, Texas 76712.

**<u>Exhibit A</u>**

Assumed Contract Schedule

**Assumed Contracts Schedule**

Annexed hereto as Schedule A-1 is the Debtor's list of Executory Contracts and Unexpired Leases to be assumed pursuant to the Plan and the Confirmation Order (as may be amended, supplemented, or otherwise modified from time to time, the "Assumed Contracts Schedule"). The Debtor may further supplement, modify, or amend this Assumed Contracts Schedule in accordance with the terms of Article V of the Plan.

Pursuant to Article V of the Plan, as of and subject to the occurrence of the Effective Date and the payment of any applicable Cure Claim, all Executory Contracts and Unexpired Leases not otherwise assumed or rejected will be deemed assumed, unless such contract or lease (i) is identified on the Rejected Contracts Schedule; (ii) has been previously rejected, assumed, or assumed and assigned by a Final Order; (iii) previously expired or terminated pursuant to their respective terms; (iv) is the subject of a motion that is pending on the Effective Date; or (v) has an ordered or requested effective date of rejection that is after the Effective Date; provided that nothing in the Plan or Confirmation Order shall constitute an admission or finding that any plan, document, or agreement referenced in the immediately preceding clauses constitutes an Executory Contract; provided, further, that the Debtor reserves the right to seek enforcement of or other relief with respect to an assumed or assumed and assigned Executory Contract or Unexpired Lease following the Confirmation Date, including, but not limited to, seeking an order of the Bankruptcy Court for the rejection of such Executory Contract or Unexpired Lease. Entry of the Confirmation Order shall constitute an order of the Bankruptcy Court approving the assumptions, assignments, and rejections of such Executory Contracts or Unexpired Leases as set forth in the Plan and the Assumed and Rejected Contracts Schedules pursuant to sections 365(a) and 1123 of the Bankruptcy Code.

Entry of the Confirmation Order by the Bankruptcy Court shall constitute approval of the assumptions, assumptions and assignments, or rejections provided for in the Plan pursuant to sections 365(a) and 1123 of the Bankruptcy Code. Except as otherwise specifically set forth in the Plan, the Confirmation Order, or in the Assumed and Rejected Contracts Schedules, assumptions, assignments, and rejections of Executory Contracts and Unexpired Leases pursuant to the Plan shall be deemed to be effective as of the Effective Date.

Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall re-vest in and be fully enforceable by the Reorganized Debtor in accordance with its terms, except as such terms may have been modified by agreement of the parties or any order of the Bankruptcy Court authorizing and providing for its assumption under applicable federal law (in each case, in accordance with applicable law, including by consent of the counterparty to such Executory Contract or Unexpired Lease). Subject to applicable law, including section 365(d)(4) of the Bankruptcy Code, any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by a Final Order of the Bankruptcy Court on or after the Effective Date but may be withdrawn, settled, or otherwise prosecuted by the Reorganized Debtor, with any such disposition to be deemed to effect an assumption, assumption and assignment, or rejection, as applicable, as of the Effective Date.

The Debtor reserves the right to alter, amend, modify, or supplement the Assumed Contracts Schedule, including to add or remove any Executory Contracts and Unexpired Leases, at any time up to and including the Effective Date.

To the maximum extent permitted by law, to the extent any provision in any Executory Contract or Unexpired Lease assumed or assumed and assigned pursuant to the Plan restricts, conditions or prevents, or purports to restrict, condition or prevent, or is breached or deemed breached by, the assumption or assumption and assignment of such Executory Contract or Unexpired Lease (including any "anti-assignment," "change of control," consent right, or similar provision), then such provision shall be deemed modified such that the transaction contemplated by the Plan shall not entitle the non-Debtor party thereto to terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights with respect thereto.  The Consummation of the Plan and the implementation of the Restructuring Transactions are not intended to, and shall not, constitute a "change of control," "change in control," or other similar event under any lease, contract, or agreement to which the Debtor or Reorganized Debtor, as applicable, is a party.

The provisions of the Plan relating to the Member Settlement set forth in Article IV.F shall control to the extent that any provision of Article V of the Plan relating to the All Requirements Contracts and the Amended ARCs is inconsistent with the provisions of Article IV.F.

## Cure of Defaults for Assumed Executory Contracts and Unexpired Leases

Pursuant to Article V.C of the Plan, the Debtor or the Reorganized Debtor, as applicable, shall pay Cure Claims that are not subject to an Assumption Dispute on the Effective Date, or to the extent necessary, no later than three Business Days following the Effective Date, or on such other terms as the parties to such Executory Contracts or Unexpired Leases may otherwise agree. In the event any Executory Contracts and Unexpired Leases to be assumed pursuant to this Plan are not listed in the Assumed Contracts Schedule, the Cure Claim for such Executory Contracts and Unexpired Leases shall be deemed to be zero dollars ($0.00).  On and after the Effective Date, the Reorganized Debtor may settle any Cure Claim on account of any Executory Contract or Unexpired Lease without any further notice to or action, order, or approval of the Bankruptcy Court.

Except as set forth below, any Cure Claims shall be satisfied for the purposes of section 365(b)(1) of the Bankruptcy Code by payment in Cash of the cure amount set forth on the Assumed Contracts Schedule for the applicable Executory Contract or Unexpired Lease, or on such other terms as the parties to such Executory Contracts or Unexpired Leases and the Debtor or the Reorganized Debtor, as applicable, may otherwise agree or as determined by the Bankruptcy Court by a Final Order.  Any Cure Claim shall be deemed fully satisfied, released, and discharged upon payment by the Debtor or the Reorganized Debtor, as applicable, of such Cure Claim.

**Any party that fails to timely object to the assumption or assumption and assignment of its Executory Contract or Unexpired Lease (including the ability of the Reorganized Debtor or any assignee to provide "adequate assurance of future performance" under such Executory Contract or Unexpired Lease within the meaning of section 365 of the Bankruptcy Code) or the amount of the Cure Claim listed on the Assumed Contracts Schedule, shall be (i) deemed to have consented to the assumption or assumption and assignment of its**

- 2 -

**Executory Contract or Unexpired Lease and to such Cure Claim and (ii) forever barred, estopped, and enjoined from disputing the amount of the Cure Claim set forth on the Assumed Contracts Schedule (including a cure amount of $0.00) and from asserting any Claim against the Debtor or Reorganized Debtor arising under section 365(b)(1) of the Bankruptcy Code.**

Assumption of any Executory Contract or Unexpired Lease pursuant to the Plan or otherwise, subject to the payment of the applicable Cure Claim, shall result in the full release and satisfaction of any Claims or defaults, whether monetary or nonmonetary, including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any assumed Executory Contract or Unexpired Lease at any time before the date that the Debtor or the Reorganized Debtor assumes such Executory Contract or Unexpired Lease. Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed shall be deemed disallowed and expunged, without further notice to or action, order, or approval of the Bankruptcy Court upon payment of the applicable Cure Claim.

## Assumption Dispute Resolution

Pursuant to Article V.D of the Plan, any counterparty to any Executory Contract and Unexpired Lease shall have the time prescribed by the Disclosure Statement Order, or other applicable order of the Bankruptcy Court, to object to the proposed assumption, assumption and assignment, or related Cure Claim listed on the Assumed Contracts Schedule or other applicable cure notice. In the event of a timely Filed objection regarding (i) the amount of any Cure Claim; (ii) the ability of the Reorganized Debtor or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under an Executory Contract or Unexpired Lease to be assumed; or (iii) any other matter pertaining to assumption, assignment, or payment of a Cure Claim required by section 365(b)(1) of the Bankruptcy Code, such dispute (an "Assumption Dispute") shall be resolved by a Final Order of the Bankruptcy Court (which may be the Confirmation Order) or as may be agreed upon by the Debtor or the Reorganized Debtor, as applicable, and the counterparty to the Executory Contract or Unexpired Lease.

To the extent an Assumption Dispute relates solely to the amount of a Cure Claim, the Debtor may assume and/or assume and assign the applicable Executory Contract or Unexpired Lease before the resolution of such Assumption Dispute; provided that the Debtor reserves Cash in an amount sufficient to pay the full amount reasonably asserted as the required cure payment by the counterparty or counterparties to such Executory Contract or Unexpired Lease. To the extent that the Assumption Dispute is resolved or determined unfavorably to the Debtor, the Debtor may reject the applicable Executory Contract or Unexpired Lease after such determination, which rejection shall supersede, nullify, and render of no force or effect the earlier assumption and/or assumption and assignment.

If the Debtor is unable to resolve an Assumption Dispute relating solely to the amount of a Cure Claim before the Confirmation Hearing, such Assumption Dispute may be scheduled to be heard by the Bankruptcy Court after the Confirmation Hearing.

**Modifications, Amendments, Supplements, Restatements, or Other Agreements**

Unless otherwise provided in the Plan, each Executory Contract or Unexpired Lease that is assumed shall include all modifications, amendments, supplements, restatements, or other agreements that in any manner affect such Executory Contract or Unexpired Lease, and Executory Contracts and Unexpired Leases related thereto, if any, including easements, licenses, permits, rights, privileges, immunities, options, rights of first refusal, and any other interests, unless any of the foregoing agreements has been previously rejected or repudiated or is rejected or repudiated under the Plan.

Modifications, amendments, and supplements to, or restatements of, prepetition Executory Contracts and Unexpired Leases that have been executed by the Debtor during the Chapter 11 Case shall not be deemed to alter the prepetition nature of the Executory Contract or Unexpired Lease, or the validity, priority, or amount of any Claims that may arise in connection therewith.

**Contracts and Leases Entered Into After the Petition Date**

Contracts and leases entered into after the Petition Date by the Debtor, including any Executory Contracts and Unexpired Leases assumed by the Debtor, and not assigned to a non-Debtor Entity, will be performed by the Debtor or the Reorganized Debtor in the ordinary course of its operations. Accordingly, such contracts and leases (including any assumed Executory Contracts and Unexpired Leases) shall survive and remain unaffected by entry of the Confirmation Order.

**Reservation of Rights**

Pursuant to Article V.H of the Plan, neither the inclusion nor exclusion of any Executory Contract or Unexpired Lease on the Debtor's Schedules, the Assumed Contracts Schedule, nor anything contained in the Plan or the Confirmation Order, shall constitute an admission by the Debtor or the Reorganized Debtor that any such contract or lease is an Executory Contract or Unexpired Lease or that the Debtor or Reorganized Debtor has any liability thereunder. If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtor, or, after the Effective Date, the Reorganized Debtor, shall have 30 days following entry of a Final Order resolving such dispute to alter their treatment of such contract or lease. Each of the Debtor and the Reorganized Debtor reserves all rights with respect to any Causes of Action or other rights, claims, and defenses in respect of any Executory Contract or Unexpired Lease.

## Schedule A-1

Assumed Contracts

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 1 | Brazos Electric Power Cooperative, Inc. | ABB Enterprise Software, Inc. | Open Purchase Order - Advisory Svc And Reference | $ - |
| 2 | Brazos Electric Power Cooperative, Inc. | ABB Enterprise Software, Inc. | Open Purchase Order - Rev 1- Portfolio Optimization | $ - |
| 3 | Brazos Electric Power Cooperative, Inc. | ABB Enterprise Software, Inc. | Open Purchase Order - Rev 1- Travel | $ - |
| 4 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Floor Tech - Prices Are | $ - |
| 5 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Consumables - Prices Are | $ - |
| 6 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Janitorial Services - Prices | $ 5,115.01 |
| 7 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Porter Services - Prices Are | $ - |
| 8 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Rev4:  Extra Cleaner For Pand- | $ - |
| 9 | Brazos Electric Power Cooperative, Inc. | ACES | Services Agreement | $ - |
| 10 | Brazos Electric Power Cooperative, Inc. | Acuren Inspection | Open Purchase Order - Failure & Metallurigical | $ 3,653.00 |
| 11 | Brazos Electric Power Cooperative, Inc. | Acuren Inspection | Open Purchase Order - Remote Chemistry Review For | $ 486.25 |
| 12 | Brazos Electric Power Cooperative, Inc. | Acuren Inspection | Open Purchase Order - T&M Estimate To Perform | $ 24,225.50 |
| 13 | Brazos Electric Power Cooperative, Inc. | Advance Cooling Towers | Open Purchase Order - Retainage Payout | $ - |
| 14 | Brazos Electric Power Cooperative, Inc. | AEP Texas Inc. | Interconnection Agreement, inclusive of all amendments | $ 106,838.20 |
| 15 | Brazos Electric Power Cooperative, Inc. | Aerobic Septic Pros | Open Purchase Order - Septic Inspection | $ - |
| 16 | Brazos Electric Power Cooperative, Inc. | Aerobic Septic Pros | Open Purchase Order - Septic Inspection | $ - |
| 17 | Brazos Electric Power Cooperative, Inc. | Air Power Sales & Service | Open Purchase Order - Annual Contract-Quarterly | $ 1,773.73 |
| 18 | Brazos Electric Power Cooperative, Inc. | Airgas USA, LLC Sales | Open Purchase Order - Bulk H2 & Co2 Deliveries For | $ 4,911.04 |
| 19 | Brazos Electric Power Cooperative, Inc. | Alliance Source Testing | Open Purchase Order - Rata Testing - Jack County | $ - |
| 20 | Brazos Electric Power Cooperative, Inc. | Alliance Source Testing | Open Purchase Order - Rata Testing - Johnson County | $ - |
| 21 | Brazos Electric Power Cooperative, Inc. | Alliance Source Testing | Open Purchase Order - Rata Testing - R.W. Miller | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---:|
| 22 | Brazos Electric Power Cooperative, Inc. | Aramark Uniform Services | Open Purchase Order - 3-Yr Contract For  Entrance/ | $ 253.33 |
| 23 | Brazos Electric Power Cooperative, Inc. | Aramark Uniform Services | Open Purchase Order - Monthly Services For Towels, | $ - |
| 24 | Brazos Electric Power Cooperative, Inc. | Archive Supplies, Inc. | Open Purchase Order - Matte Black Ink Z6200 B6Y15A | $ - |
| 25 | Brazos Electric Power Cooperative, Inc. | Archive Supplies, Inc. | Open Purchase Order - Photo Black Ink Z6200 B6Y21A | $ - |
| 26 | Brazos Electric Power Cooperative, Inc. | Archive Supplies, Inc. | Open Purchase Order - Yellow Ink Z6200 B6Y18A | $ - |
| 27 | Brazos Electric Power Cooperative, Inc. | AT&T | Open Purchase Order - Johnson County 50Mb Fiber At&T | $ - |
| 28 | Brazos Electric Power Cooperative, Inc. | AT&T | Open Purchase Order - Mineral Wells 50Mb Fiber At&T | $ - |
| 29 | Brazos Electric Power Cooperative, Inc. | AT&T | Open Purchase Order - Waco 250Mb Fiber At&T | $ 781.43 |
| 30 | Brazos Electric Power Cooperative, Inc. | Atmos Pipeline - Texas | Interruptible Natural Gas Transportation Agreement | $ 40,735.15 |
| 31 | Brazos Electric Power Cooperative, Inc. | Automatic Chef | Open Purchase Order - Coffee And Tea Supplies | $ 861.75 |
| 32 | Brazos Electric Power Cooperative, Inc. | Bartlett Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 33 | Brazos Electric Power Cooperative, Inc. | Bearcom, Inc. | Open Purchase Order - Estimated Shipping & Handling | $ - |
| 34 | Brazos Electric Power Cooperative, Inc. | Bio-Aquatic Testing, Inc. | Open Purchase Order - Contingency | $ - |
| 35 | Brazos Electric Power Cooperative, Inc. | Bio-Aquatic Testing, Inc. | Open Purchase Order - Miller Outfall Testing - 3 Yrs | $ 2,665.00 |
| 36 | Brazos Electric Power Cooperative, Inc. | Bowen Landscape | Open Purchase Order - Stonebrook Little Em | $ - |
| 37 | Brazos Electric Power Cooperative, Inc. | Brandon & Clark, Inc. | Open Purchase Order - Rev.01 Due To Discovery Work F | $ - |
| 38 | Brazos Electric Power Cooperative, Inc. | Bridgette's Cleaning | Open Purchase Order - N. Dist Headquarters | $ 1,917.00 |
| 39 | Brazos Electric Power Cooperative, Inc. | Bullet Delivery Service | Open Purchase Order - 2021 Mail Delivery Service | $ 485.00 |
| 40 | Brazos Electric Power Cooperative, Inc. | Calpine Energy Services, L.P. | EEI Master Agreement | $ 367,200.00 |
| 41 | Brazos Electric Power Cooperative, Inc. | Capstone Mechanical | Open Purchase Order - 3-Year Hvac Maintenance And | $ 772.23 |
| 42 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Contingency_Jack County | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 43 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Contingency_Jack County | $ - |
| 44 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Jack County | $ - |
| 45 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Johnson County | $ - |
| 46 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Jack - Year Ending 2/28/20 | $ 23,803.12 |
| 47 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Jack - Year Ending 2/28/21 | $ - |
| 48 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Jack - Year Ending 2/28/22 | $ - |
| 49 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Johnson - Year Ending 2/28/22 | $ - |
| 50 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - R.W.Miller-Year Ending 2/28/20 | $ - |
| 51 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - R.W.Miller-Year Ending 2/28/21 | $ - |
| 52 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - R.W.Miller-Year Ending 2/28/22 | $ - |
| 53 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc. | Open Purchase Order - Water Treament Chemicals | $ - |
| 54 | Brazos Electric Power Cooperative, Inc. | Cintas First Aid & Safety | Open Purchase Order - 2020 First Aid Kit | $ 417.59 |
| 55 | Brazos Electric Power Cooperative, Inc. | Cintas First Aid & Safety | Open Purchase Order - First Aid Supplies | $ - |
| 56 | Brazos Electric Power Cooperative, Inc. | Cintas First Aid & Safety | Open Purchase Order - Restock First Aid Kits At | $ - |
| 57 | Brazos Electric Power Cooperative, Inc. | Citigroup Energy Inc. | EEI Master Agreement | $ 208,000.00 |
| 58 | Brazos Electric Power Cooperative, Inc. | Citigroup Global Markets Holdings Inc. | EEI Agreement Guarantee | $ - |
| 59 | Brazos Electric Power Cooperative, Inc. | Clayton's Commercial Cleaning | Open Purchase Order - Janitorial Svc 12/01/19 | $ 701.00 |
| 60 | Brazos Electric Power Cooperative, Inc. | Clayton's Commercial Cleaning | Open Purchase Order - Janitorial Svc 12/01/19 | $ - |
| 61 | Brazos Electric Power Cooperative, Inc. | Cleaver-Brooks Sales & Services, Inc. | Open Purchase Order - Jack 1 Aux Boiler Emergency | $ 16,307.26 |
| 62 | Brazos Electric Power Cooperative, Inc. | Cleaver-Brooks Sales & Services, Inc. | Open Purchase Order - Jack 2 Aux Boiler Emergency | $ - |
| 63 | Brazos Electric Power Cooperative, Inc. | Comanche Electric Cooperative, Inc. | Wholesale Power Contract | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 64 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Prep Fee | $ 5,390.00 |
| 65 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Prep Fee | $ - |
| 66 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 67 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 68 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 69 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 70 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 71 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Asr Modification | $ - |
| 72 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Fees Mod | $ - |
| 73 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 74 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 75 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 76 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 77 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 78 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Mod Fees | $ - |
| 79 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Interference Analysis | $ - |
| 80 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Interference Analysis | $ - |
| 81 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Prior Coordination & Response | $ - |
| 82 | Brazos Electric Power Cooperative, Inc. | Concentra Medical Centers | Open Purchase Order - Dot Physicals | $ - |
| 83 | Brazos Electric Power Cooperative, Inc. | ConocoPhillips Company | EEI Master Agreement | $ - |
| 84 | Brazos Electric Power Cooperative, Inc. | Cooke County Electric Cooperative Association, dba PenTex Energy | Wholesale Power Contract | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 85 | Brazos Electric Power Cooperative, Inc. | Cormetech, Inc. | Open Purchase Order - Scr Testing | $ - |
| 86 | Brazos Electric Power Cooperative, Inc. | Croy Landscaping | Open Purchase Order - Installation Of Perimeter | $ - |
| 87 | Brazos Electric Power Cooperative, Inc. | CTWP (Central Texas Word Processing) | Open Purchase Order - 2020-2021 Estimated Total | $ - |
| 88 | Brazos Electric Power Cooperative, Inc. | Cummins Southern Plains, LLC D | Open Purchase Order - 3-Year Annual Maintenance | $ - |
| 89 | Brazos Electric Power Cooperative, Inc. | Daniel Measurement & Control | Open Purchase Order - 2 Year Maintenance Agreement | $ - |
| 90 | Brazos Electric Power Cooperative, Inc. | Denton County Electric Cooperative, Inc., dba CoServ Electric | Wholesale Power Contract | $ - |
| 91 | Brazos Electric Power Cooperative, Inc. | Dfw Floor Pro's & Janitorial | Open Purchase Order - Janitorial Services | $ - |
| 92 | Brazos Electric Power Cooperative, Inc. | Dfw Floor Pro's & Janitorial | Open Purchase Order - Janitorial Services | $ - |
| 93 | Brazos Electric Power Cooperative, Inc. | Doble Engineering Company | Open Purchase Order - Vanguard Ezct-2Ka | $ - |
| 94 | Brazos Electric Power Cooperative, Inc. | DTN, LLC (Fkna-Telvent) | Open Purchase Order - Energy Forecast | $ 585.00 |
| 95 | Brazos Electric Power Cooperative, Inc. | Dupuy Oxygen & Supply Company | Open Purchase Order - Blanket Purchase Order To | $ 428.75 |
| 96 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - *Contingency | $ - |
| 97 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - *Contingency | $ - |
| 98 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Estimated Amount To Haul Off | $ 3,654.50 |
| 99 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Pumping And Transporting | $ - |
| 100 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Waste Disposal/Recycle For | $ - |
| 101 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Year 2-Please Do Not Print | $ - |
| 102 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Year 3-Please Do Not Print | $ - |
| 103 | Brazos Electric Power Cooperative, Inc. | East Texas Electric Cooperative, Inc. | Discretionary Service Agreement | $ - |
| 104 | Brazos Electric Power Cooperative, Inc. | Electric Reliability Council of Texas, Inc. | Market Participant Agreement[1] | $ 1,886,595,737.08 |

[1] The cure amount listed herein related to the Market Participant Agreement will be treated and paid as a Class 4 Claim in accordance with the ERCOT Settlement and pursuant to the terms of the Plan.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 105 | Brazos Electric Power Cooperative, Inc. | Electric Reliability Council of Texas, Inc. (ERCOT) | ERCOT WAN Agreement for Network Service | $ - |
| 106 | Brazos Electric Power Cooperative, Inc. | Electric Reliability Council of Texas, Inc. (ERCOT) | Standard Form Emergency Response Service (ERS) Supplement to Market Participant Agreement | $ - |
| 107 | Brazos Electric Power Cooperative, Inc. | Elite Supply Partners | Open Purchase Order - Non Specialty Gaskets | $ - |
| 108 | Brazos Electric Power Cooperative, Inc. | Elite Supply Partners | Open Purchase Order - Non Specialty Gaskets And | $ 671.71 |
| 109 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Alarm Management Software | $ - |
| 110 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Contingency | $ - |
| 111 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Jack 1 | $ - |
| 112 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Jack 2 | $ - |
| 113 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Ov305N | $ - |
| 114 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Ov420 | $ - |
| 115 | Brazos Electric Power Cooperative, Inc. | ENEL (Previously Open Road Renewables) | ERCOT Standard Generation Interconnection Agreement (Blue Jay Solar I, LLC) | $ -[2] |
| 116 | Brazos Electric Power Cooperative, Inc. | Energy Transfer Fuel, LP | Interruptible Intrastate Gas Transportation Agreement | $ - |
| 117 | Brazos Electric Power Cooperative, Inc. | Energy Transfer Fuel, LP | Intrastate Natural Gas Transportation Service Agreement | $ - |
| 118 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Jac | $ - |
| 119 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Rwm | $ - |
| 120 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Tolar | $ - |
| 121 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Waco | $ - |
| 122 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2022 Jack County | $ 3,500.00 |
| 123 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2022 Johnson County | $ - |
| 124 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2022 R.W. Miller | $ - |
| 125 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2023 Jack County | $ - |

[2] This Cure Cost does not include amounts for retainage under the agreement.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 126 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2023 Johnson County | $ - |
| 127 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2023 R.W. Miller | $ - |
| 128 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Gyp Switch Station Contract (Job 1501630) | $ 1,946,726.93[3] |
| 129 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Redbud Sub Contract (Job 1804930) | $ - |
| 130 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Rising Star Sub Contract (Job 1901231) | $ - |
| 131 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Skipper Sub Contract (Job 1700430) | $ - |
| 132 | Brazos Electric Power Cooperative, Inc. | Erwin Construction (Kyle) | Open Purchase Order - Contingency | $ - |
| 133 | Brazos Electric Power Cooperative, Inc. | ETC Endure Energy, LLC | EEI Master Agreement | $ 23,226.72 |
| 134 | Brazos Electric Power Cooperative, Inc. | Evergreen North America | Open Purchase Order - *Contingency | $ - |
| 135 | Brazos Electric Power Cooperative, Inc. | Evergreen North America | Open Purchase Order - Water Cleaning Services Of | $ - |
| 136 | Brazos Electric Power Cooperative, Inc. | Famous Mineral Water Co. | Open Purchase Order - 5 Gallon Water Bottle Supply | $ 246.50 |
| 137 | Brazos Electric Power Cooperative, Inc. | Farm & Ranch Construction Llc | Open Purchase Order - Provide Labor, Material And | $ - |
| 138 | Brazos Electric Power Cooperative, Inc. | Fastenal Company | Open Purchase Order - Vending Machine Merchandise | $ 6,114.34 |
| 139 | Brazos Electric Power Cooperative, Inc. | Fastenal Company (Bridgeport) | Open Purchase Order - Vending Machine Restock | $ 4,328.74 |
| 140 | Brazos Electric Power Cooperative, Inc. | Fastenal Company (Weatherford) | Open Purchase Order - Consumable Electrical Supplies | $ 95.76 |
| 141 | Brazos Electric Power Cooperative, Inc. | Fastenal Company (Weatherford) | Open Purchase Order - Vending Supplies | $ 907.72 |
| 142 | Brazos Electric Power Cooperative, Inc. | Fastenal Waco (Txwac) | Open Purchase Order - Lot Vended Durable And | $ 6,978.47 |
| 143 | Brazos Electric Power Cooperative, Inc. | Firetrol Protection Systems | Open Purchase Order - Rev.01 For Notifier Tech To | $ - |
| 144 | Brazos Electric Power Cooperative, Inc. | Firstmark Foundations | Open Purchase Order - Retainage Payout | $ 36,281.98 |
| 145 | Brazos Electric Power Cooperative, Inc. | Firstmark Foundations | Open Purchase Order - Retainage Payout | $ 16,741.80 |
| 146 | Brazos Electric Power Cooperative, Inc. | Fitzgerald Lawnscaper | Open Purchase Order -  3-Year Lawn & Landscape Maint | $ 1,825.00 |

[3] This Cure Cost does not include amounts for retainage under the contract.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 147 | Brazos Electric Power Cooperative, Inc. | Fitzgerald Lawnscaper | Open Purchase Order - 3-Year Estimated Shredding | $ - |
| 148 | Brazos Electric Power Cooperative, Inc. | Fitzgerald Lawnscaper | Open Purchase Order - Addl. Funds For Estimated Cost | $ - |
| 149 | Brazos Electric Power Cooperative, Inc. | Flowserve Pump Corp (Houston) | Open Purchase Order - *Contingency-Hot Shot Fee | $ - |
| 150 | Brazos Electric Power Cooperative, Inc. | Fort Belknap Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 151 | Brazos Electric Power Cooperative, Inc. | Garratt-Callahan Company | Open Purchase Order - 1 Year Water Treatment Service | $ 1,291.50 |
| 152 | Brazos Electric Power Cooperative, Inc. | Garratt-Callahan Company | Open Purchase Order - One Year Chiller Water | $ - |
| 153 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Jack County 1 Contractual Service Agreement | $ 220,358.90 |
| 154 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Jack County 2 Contractual Service Agreement | $ - |
| 155 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Jack County | $ 22,981.75 |
| 156 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Jack County | $ - |
| 157 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Johnson County | $ - |
| 158 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Johnson County | $ - |
| 159 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - R.W. Miller | $ - |
| 160 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - R.W. Miller | $ - |
| 161 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Shipping Contingency | $ 1,710.00 |
| 162 | Brazos Electric Power Cooperative, Inc. | Gensuite, LLC | Open Purchase Order - Incidents & Measurements | $ - |
| 163 | Brazos Electric Power Cooperative, Inc. | Grainger, Inc. (Wichita Falls) | Open Purchase Order - Warehouse Supplies On An As | $ 7,079.28 |
| 164 | Brazos Electric Power Cooperative, Inc. | Graybar Electric Company, Inc. | Open Purchase Order - St-Svc-Encl-12Wx12X6 | $ 1,598.60 |
| 165 | Brazos Electric Power Cooperative, Inc. | Haas, David G | Open Purchase Order - Finish Mowings, Brush Hog | $ 25.00 |
| 166 | Brazos Electric Power Cooperative, Inc. | Hamilton County Electric Cooperative Association | Wholesale Power Contract | $ - |
| 167 | Brazos Electric Power Cooperative, Inc. | Hazel's Hot Shot, Inc. | Open Purchase Order - Hotshot Service To Cover Rw | $ 1,549.52 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 168 | Brazos Electric Power Cooperative, Inc. | Healer Printing & Office Suppl | Open Purchase Order - 2019 Printing Materials | $ 19.25 |
| 169 | Brazos Electric Power Cooperative, Inc. | Heart Of Texas Electric Coop | Wholesale Power Contract | $ - |
| 170 | Brazos Electric Power Cooperative, Inc. | HILCO Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 171 | Brazos Electric Power Cooperative, Inc. | Hill-Lake Gas Storage, LLC- Marketing | Service Agreement | $ - |
| 172 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Lot, Capps Corner Gradework | $ - |
| 173 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Lot, Tin Top, Grade Work | $ - |
| 174 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Retainage Payout | $ - |
| 175 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Retainge Payout | $ - |
| 176 | Brazos Electric Power Cooperative, Inc. | Hrst, Inc. | Open Purchase Order - Pentration Seal   Labor | $ 26,816.77 |
| 177 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 178 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - Year 1 | $ - |
| 179 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - Year 2 | $ - |
| 180 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - Year 3 | $ - |
| 181 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Gyp-Benjamin Contract (Job 1501620) | $ 2,377,890.86[4] |
| 182 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Josey Sub Contract (Job 902430) | $ - |
| 183 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Rising Star-Nimrod Contract (Job 1901222) | $ - |
| 184 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Trimmier-Ding Dong Contract (Job 1103721) | $ - |
| 185 | Brazos Electric Power Cooperative, Inc. | Irby, Stuart C. Co. (Ehs) | Open Purchase Order - Order # S011450423.001 | $ - |
| 186 | Brazos Electric Power Cooperative, Inc. | Irby, Stuart C. Co. (Ehs) | Open Purchase Order - Order # S011675392.001 | $ - |
| 187 | Brazos Electric Power Cooperative, Inc. | Itl-International Lighting, Ll | Open Purchase Order - Module Repair | $ 561.80 |
| 188 | Brazos Electric Power Cooperative, Inc. | Itl-International Lighting, Ll | Open Purchase Order - Module Repair | $ - |

[4] This Cure Cost does not include amounts for retainage under the Agreement.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 189 | Brazos Electric Power Cooperative, Inc. | J-A-C Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 190 | Brazos Electric Power Cooperative, Inc. | Jack Of All Trades, Inc. | Open Purchase Order - Engagement Of Alan Stone | $ - |
| 191 | Brazos Electric Power Cooperative, Inc. | J-W Power Company | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 192 | Brazos Electric Power Cooperative, Inc. | J-W Power Company | Open Purchase Order - Tools, Labor And Equipment To | $ - |
| 193 | Brazos Electric Power Cooperative, Inc. | J-W Power Company | Open Purchase Order - Tools, Labor And Equipment To | $ - |
| 194 | Brazos Electric Power Cooperative, Inc. | JW's Pipeline Integrity Services | Open Purchase Order - Annual Surveys For Jack, Erath | $ - |
| 195 | Brazos Electric Power Cooperative, Inc. | JW's Pipeline Integrity Services | Open Purchase Order - Contingency | $ - |
| 196 | Brazos Electric Power Cooperative, Inc. | Key Capture Energy LLC | ERCOT Standard Generation Interconnection Agreement (Republic Road) | $ 2,385,000.00 |
| 197 | Brazos Electric Power Cooperative, Inc. | Kleen-Air Filter Service | Open Purchase Order - 3 Year Air Filter Service | $ - |
| 198 | Brazos Electric Power Cooperative, Inc. | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Amended and Restated Power Purchase Agreement #1 | $ 132,151.19 |
| 199 | Brazos Electric Power Cooperative, Inc. | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Amended and Restated Power Purchase Agreement #2 | $ 159,746.79 |
| 200 | Brazos Electric Power Cooperative, Inc. | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Amended and Restated Power Purchase Agreement #3 | $ 91,549.92 |
| 201 | Brazos Electric Power Cooperative, Inc. | Lattimore Material - Colorado | Open Purchase Order - Rev.01 Additional Concrete Nee | $ - |
| 202 | Brazos Electric Power Cooperative, Inc. | Liberty Mutual Insurance Company | General Agreement of Indemnity[5] | $ - |
| 203 | Brazos Electric Power Cooperative, Inc. | Lower Colorado River Authority (and Hamilton County Electric Cooperative Association) | Power of Attorney (as related to that certain Wholesale Power Agreement between LCRA and Hamilton) & EEI Master Agreement[6] | $ 12,306,646.96 |
| 204 | Brazos Electric Power Cooperative, Inc. | Luminant Energy Company LLC | EEI Master Agreement | $ 38,400.00 |
| 205 | Brazos Electric Power Cooperative, Inc. | Lyness Construction LP | Open Purchase Order - Repair 3" Underground Leak | $ 13,260.00 |
| 206 | Brazos Electric Power Cooperative, Inc. | Massey Pest & Termite Service | Open Purchase Order - Monthly Pest Control Service | $ 800.00 |
| 207 | Brazos Electric Power Cooperative, Inc. | Matheson Trigas (Ft Worth) | Open Purchase Order - **15% Contingency-Please Do | $ - |

[5] Pursuant to the Plan, on the Effective Date, all of the Debtor's obligations and commitments to any surety bond providers, including Liberty Mutual Insurance Company, shall be deemed assumed by the Reorganized Debtor.
[6] On November 8, 1976, Brazos (i) entered into a Power of Attorney with Hamilton County Electric Cooperative Association ("Hamilton") and (ii) agreed to "pay…for and in behalf and in lieu of, Hamilton", Hamilton's obligations under its Wholesale Power Agreement between Hamilton and LCRA. Brazos has treated (i) and (ii) together as one integrated contract. Brazos also separately entered into an unrelated EEI Master Agreement with LCRA, as amended on June 21, 2011. The parties have agreed to a total cure cost as provided above, which cure amount will be paid to LCRA on or about the Plan Effective Date, and together will fully satisfy all of LCRA's claims in the Chapter 11 case.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 208 | Brazos Electric Power Cooperative, Inc. | Matheson Trigas (Ft Worth) | Open Purchase Order - Bulk & Cylinder Base Cost For | $ 1,537.86 |
| 209 | Brazos Electric Power Cooperative, Inc. | Matheson Trigas (Ft Worth) | Open Purchase Order - Purchase Price For Two (2) | $ - |
| 210 | Brazos Electric Power Cooperative, Inc. | Maxim Crane Works, L.P. | Open Purchase Order -  Delivery/Pickup | $ - |
| 211 | Brazos Electric Power Cooperative, Inc. | Maxim Crane Works, L.P. | Open Purchase Order - Crane Support For 2021 Spring | $ 1,078.90 |
| 212 | Brazos Electric Power Cooperative, Inc. | McIntire, F.B., Cranes | Open Purchase Order - 40 Crane Approx 40 Hrs Work | $ - |
| 213 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Jack County-Year 1 Ro Membrane | $ 1,176.00 |
| 214 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Jack County-Year 2 Ro Membrane | $ - |
| 215 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Jack County-Year 3 Ro Membrane | $ - |
| 216 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Johnson County-Year 1 Ro | $ - |
| 217 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Johnson County-Year 2 Ro | $ - |
| 218 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Johnson County-Year 3 Ro | $ - |
| 219 | Brazos Electric Power Cooperative, Inc. | Mercuria Energy America, LLC | EEI Master Agreement | $ - |
| 220 | Brazos Electric Power Cooperative, Inc. | Mercuria Energy America, LLC | EEI Master Agreement Amendment No. 1 | $ - |
| 221 | Brazos Electric Power Cooperative, Inc. | Merrill Lynch Commodities, Inc. | ISDA Master Agreement[7] | $ - |
| 222 | Brazos Electric Power Cooperative, Inc. | Michels Power | Downing-Rising Star Contract (Job 1901220) | $ 1,682,215.44[8] |
| 223 | Brazos Electric Power Cooperative, Inc. | Michels Power | Pleasant Grove-Midway Contract (Jobs 1805320 and 1805321) | $ - |
| 224 | Brazos Electric Power Cooperative, Inc. | Mid South Contractors Supply, | Open Purchase Order - Retainage Payout | $ - |
| 225 | Brazos Electric Power Cooperative, Inc. | Mid South Contractors Supply, | Open Purchase Order - Rising Star Substation Site | $ 99,812.48 |
| 226 | Brazos Electric Power Cooperative, Inc. | Midcontinent ISO (MISO) | Market Participant Agreement | $ 9,757,535.60 |
| 227 | Brazos Electric Power Cooperative, Inc. | Midcontinent ISO (MISO) | Network Operating Agreement for Network Integration Transmission Service | $ - |

[7] The Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against Merrill Lynch Commodities, Inc. and any Affiliates (collectively, "Merrill Lynch") arising out of or otherwise in any way relating to that certain ISDA Master Agreement dated as of August 23, 2010 (including without limitation that certain related Notice of Designating an Early Termination Date dated as of March 1, 2021), and Merrill Lynch's pre-petition receipt (and failure to return) approximately $9,576,480 in respect of certain power call option premiums that were purchased/paid for by the Debtor but for which power was never supplied or otherwise provided by Merrill Lynch and received by the Debtor, plus all additional resulting damages and costs.

[8] This Cure Cost does not include amounts for retainage under the Agreement.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 228 | Brazos Electric Power Cooperative, Inc. | Midcontinent ISO (MISO) | Service Agreement for Network Service | $ - |
| 229 | Brazos Electric Power Cooperative, Inc. | Mid-South Electric Cooperative Association | Wholesale Power Contract | $ - |
| 230 | Brazos Electric Power Cooperative, Inc. | Midway King Custom Detailing | Open Purchase Order - Vehicle Washes For 2021 | $ - |
| 231 | Brazos Electric Power Cooperative, Inc. | Mineral Wells Ice Co | Open Purchase Order - Ice Service To Deliver Bagged | $ - |
| 232 | Brazos Electric Power Cooperative, Inc. | MPW Industrial Water Services | Open Purchase Order - Additional Rental Days-If | $ - |
| 233 | Brazos Electric Power Cooperative, Inc. | MPW Industrial Water Services | Open Purchase Order - Mobile Deionization Services | $ - |
| 234 | Brazos Electric Power Cooperative, Inc. | NAES Corporation | Johnson County O&M Services Agreement | $ 344,352.19 |
| 235 | Brazos Electric Power Cooperative, Inc. | National Renewables Cooperative | Open Purchase Order - Change Order 5-Final Invoice | $ - |
| 236 | Brazos Electric Power Cooperative, Inc. | Navarro County Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 237 | Brazos Electric Power Cooperative, Inc. | Navasota Valley Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 238 | Brazos Electric Power Cooperative, Inc. | Neopost | Open Purchase Order - 3 Year Postage Meter Rental | $ - |
| 239 | Brazos Electric Power Cooperative, Inc. | Nextraq LLC | Open Purchase Order - Contingency To Cover Up To 15 | $ - |
| 240 | Brazos Electric Power Cooperative, Inc. | Nextraq LLC | Open Purchase Order - Fleet Vehicle Tracking Service | $ - |
| 241 | Brazos Electric Power Cooperative, Inc. | Northstar Energy Solutions, LLC | Electric System Construction Contract Project Construction (Hargrave Power Salt Creek Switch & Clairemont Sub) | $ -[9] |
| 242 | Brazos Electric Power Cooperative, Inc. | Occmed Express | Open Purchase Order - Dot Physicals | $ 300.00 |
| 243 | Brazos Electric Power Cooperative, Inc. | Oncor Electric Delivery Company | Interconnection and Power Interchange Agreement, inclusive of all amendments | $ 32,479.78 |
| 244 | Brazos Electric Power Cooperative, Inc. | Oncor Electric Delivery Company | Amendment to Interconnection and Power Interchange Agreement entered into on August 29, 2003 (Aledo-Dicey 138 kV Line) | $ 785,185.79 |
| 245 | Brazos Electric Power Cooperative, Inc. | Oncor Electric Delivery Company | Transmission Facilities Maintenance Agreement (Comanche Switching Station and Comanche Peak - Walnut Springs 345 kV line) | $ 2,506.00 |
| 246 | Brazos Electric Power Cooperative, Inc. | Oracle Support Services | Open Purchase Order - Jde E1 Support | $ - |
| 247 | Brazos Electric Power Cooperative, Inc. | Osmose Utilities Services, Inc | Open Purchase Order - Pole Inspection And Groundline | $ - |
| 248 | Brazos Electric Power Cooperative, Inc. | OTC Services (Louisville, OH) | Open Purchase Order - Prepayments | $ 22,180.00 |

[9] This Cure Cost does not include amounts for retainage under the Agreement. All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 249 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Analytical Lab Services | $ 1,452.20 |
| 250 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Analytical Lab Services | $ - |
| 251 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Analytical Lab Services | $ - |
| 252 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Contingency | $ - |
| 253 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Contingency | $ - |
| 254 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Contingency | $ - |
| 255 | Brazos Electric Power Cooperative, Inc. | Palmer Contracting LLC | Open Purchase Order - Cement Stabilization | $ - |
| 256 | Brazos Electric Power Cooperative, Inc. | Palo Pinto Municipal Water District No. 1 | Water Supply Contract | $ - |
| 257 | Brazos Electric Power Cooperative, Inc. | PC Connection Sales Corp | Open Purchase Order - CISCO SNTC 8X5XNBD | $ - |
| 258 | Brazos Electric Power Cooperative, Inc. | PC Connection Sales Corp | Open Purchase Order - Est Freight-Contingency | $ - |
| 259 | Brazos Electric Power Cooperative, Inc. | Penny Wise Enterprises, Inc. | Open Purchase Order - Custodial Duties As Described | $ 2,833.00 |
| 260 | Brazos Electric Power Cooperative, Inc. | Pike Electric, LLC | Cogdell-Clairemont Contract (Job 1402321) | $ 2,215,343.14 [10] |
| 261 | Brazos Electric Power Cooperative, Inc. | Pike Electric, LLC | Swimmer POI Contract (Job 2000420) | $ - |
| 262 | Brazos Electric Power Cooperative, Inc. | Pitney Bowes Gfs - Orders & Re | Open Purchase Order - Lease - Postage Machine, Meter | $ - |
| 263 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Construction Inspection | $ 80,146.44 |
| 264 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Contingency | $ - |
| 265 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Contingency-Air Qual Permit F | $ - |
| 266 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Rev.01 For Renewal Of Title V | $ - |
| 267 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Rwm Title V Renewal | $ - |
| 268 | Brazos Electric Power Cooperative, Inc. | Primoris T&D Services, LLC | Dicey-Aledo Mods Contract (Job 1803520) | $ 502,619.83 |

[10] This Cure Cost does not include amounts for retainage under the Agreement.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| 269 | Brazos Electric Power Cooperative, Inc. | Primoris T&D Services, LLC | Open Purchase Order - A/P-Contract Retainages | $ | 14,855.43 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 270 | Brazos Electric Power Cooperative, Inc. | Prism Energy Solutions | Open Purchase Order - Contract Price | $ - |
| 271 | Brazos Electric Power Cooperative, Inc. | Prism Energy Solutions | Open Purchase Order - Reasonable & Customary Travel | $ 850.00 |
| 272 | Brazos Electric Power Cooperative, Inc. | Prism Energy Solutions | Open Purchase Order - Reasonable & Customary Travel | $ - |
| 273 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - 3 Year Contract For Security | $ 11,881.68 |
| 274 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Jack County | $ - |
| 275 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Jack County: Gate Attendant | $ - |
| 276 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Johnson County | $ - |
| 277 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Johnson County: Gate Attendant | $ - |
| 278 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - R.W. Miller | $ - |
| 279 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - R.W. Miller: Gate Attendant | $ - |
| 280 | Brazos Electric Power Cooperative, Inc. | Proactive Cleaning Solutions | Open Purchase Order - Janitorial Service | $ 698.55 |
| 281 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - 10% Contingency | $ - |
| 282 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - 3 Year Fire Systems Inspection | $ 1,605.00 |
| 283 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - 5 Year Internal And Bi-Annual | $ - |
| 284 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - Additional Fire Extinguisher | $ - |
| 285 | Brazos Electric Power Cooperative, Inc. | QEI LLC | Open Purchase Order - Qei Module Repair | $ - |
| 286 | Brazos Electric Power Cooperative, Inc. | Quest Diagnostics | Open Purchase Order - Post Incident Testing - D Bail | $ - |
| 287 | Brazos Electric Power Cooperative, Inc. | R & D Electronics (Kilgore, TX) | Open Purchase Order - Microwave Module Repair | $ - |
| 288 | Brazos Electric Power Cooperative, Inc. | R & D Electronics (Kilgore, TX) | Open Purchase Order - Mwave Module Repair | $ - |
| 289 | Brazos Electric Power Cooperative, Inc. | Rawson, Inc. (Plano) Orders | Open Purchase Order - Asco 3-Way Solenoid Valve | $ 511.35 |
| 290 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - *Contingency-Please Do Not | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 291 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - 10% Contingency - Do Not Show | $ 6,690.62 |
| 292 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Bulk Hydrogen In Jumbo Tube | $ 28,392.41 |
| 293 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cems Cal Gas Services | $ - |
| 294 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cems Cal Gas Services | $ - |
| 295 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cems Cal Gas Services | $ - |
| 296 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Contingency - Cal Gas Services | $ - |
| 297 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Contingency - Cal Gas Services | $ - |
| 298 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Contingency - Cal Gas Services | $ - |
| 299 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cylinder Gases, Johnson 5-Year | $ - |
| 300 | Brazos Electric Power Cooperative, Inc. | Reddy Ice | Open Purchase Order - Tolar Office - Ice Delivery | $ 388.80 |
| 301 | Brazos Electric Power Cooperative, Inc. | Reddy Ice | Open Purchase Order - Weatherford Service Center | $ - |
| 302 | Brazos Electric Power Cooperative, Inc. | Republic Services | Open Purchase Order - *Contingency-10%-Please Do | $ - |
| 303 | Brazos Electric Power Cooperative, Inc. | Republic Services | Open Purchase Order - Waste Disposal For Jack County | $ 8,147.46 |
| 304 | Brazos Electric Power Cooperative, Inc. | Republic Services | Open Purchase Order - Waste Disposal For Jack County | $ 6,784.71 |
| 305 | Brazos Electric Power Cooperative, Inc. | Reynolds Company, The (Waco) | Open Purchase Order - Estimated Freight | $ - |
| 306 | Brazos Electric Power Cooperative, Inc. | Richards Supply Company (Waco) | Open Purchase Order - Shipping For The 4 Chain Pails | $ 6,198.46 |
| 307 | Brazos Electric Power Cooperative, Inc. | Ricoh USA, Inc | Open Purchase Order - 5-Year Maintenance Contract | $ 3,575.41 |
| 308 | Brazos Electric Power Cooperative, Inc. | Ricoh USA, Inc | Open Purchase Order - Estimated 12 Mths Of Payments | $ 234.98 |
| 309 | Brazos Electric Power Cooperative, Inc. | Rudco Land LLC, et al. | Settlement Agreement | $ - |
| 310 | Brazos Electric Power Cooperative, Inc. | RW Lone Star Security, LLC | Open Purchase Order - 3 Yr Onsite Shredding Service | $ 160.00 |
| 311 | Brazos Electric Power Cooperative, Inc. | Sanchem, Inc. | Open Purchase Order - Estimated Freight | $ 177.60 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 312 | Brazos Electric Power Cooperative, Inc. | Schaeffer Precision Alignment | Open Purchase Order - Rev.02 To Perform Survey Deter | $ - |
| 313 | Brazos Electric Power Cooperative, Inc. | Schneider Electric Usa/Telvent | Open Purchase Order - Module Repair | $ - |
| 314 | Brazos Electric Power Cooperative, Inc. | Schneider Electric Usa/Telvent | Open Purchase Order - Module Repair | $ - |
| 315 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Logic Configurations | $ - |
| 316 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Sel-351-7 Protection | $ 12,600.00 |
| 317 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Sel-351-7 Protection | $ - |
| 318 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Sel-351-7 Protection | $ - |
| 319 | Brazos Electric Power Cooperative, Inc. | Sentry Equipment Corporation | Open Purchase Order - Monthly Sample Panel Service | $ 2,230.00 |
| 320 | Brazos Electric Power Cooperative, Inc. | Shrieve Chemical Company | Open Purchase Order - Expedite Fee | $ - |
| 321 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Johnson County Long Term Maintenance Program Contract | $ 134,564.82 |
| 322 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Adder To Base Scope 1: | $ - |
| 323 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Adder To Base Scope 2: | $ - |
| 324 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Contingency | $ - |
| 325 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Cost For Balancing Engineer | $ - |
| 326 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Estimated Freight-Contingency | $ - |
| 327 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Estimated Shipping Charges | $ - |
| 328 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Nde Borescope/Visual | $ 9,800.00 |
| 329 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Onsite Tfa For Rhsv Actuator | $ - |
| 330 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - P3R72380466801 | $ 3,265.62 |
| 331 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - P3R72380467803 | $ - |
| 332 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - P3Rw 549608 | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 333 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev 1: Repair Reheat Stop Vlv | $ - |
| 334 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev.01 For 4 48Vdc Circuit | $ - |
| 335 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev.01 For 8 48Vdc Circuit | $ - |
| 336 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev1: See Ewa 001 , Extra Work | $ - |
| 337 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rhsv Actuator And Control | $ - |
| 338 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Unit #4 Tear Down & Inspect | $ 600,000.00 |
| 339 | Brazos Electric Power Cooperative, Inc. | Snider Janitorial | Open Purchase Order - Clean Exterior Windows - | $ - |
| 340 | Brazos Electric Power Cooperative, Inc. | Snider Janitorial | Open Purchase Order - Custodial Duties As Described | $ 2,858.00 |
| 341 | Brazos Electric Power Cooperative, Inc. | Snider Janitorial | Open Purchase Order - Strip & Wax All Tile Areas @ | $ - |
| 342 | Brazos Electric Power Cooperative, Inc. | South Plains Electric Cooperative, Inc. | Wholesale Power Contract | $ 4,509,362.69 |
| 343 | Brazos Electric Power Cooperative, Inc. | Southwest Power Pool, Inc. | Service Agreement | $ - |
| 344 | Brazos Electric Power Cooperative, Inc. | Southwest Power Pool, Inc. | Service Agreement For Non-Firm Point-To-Point Transmission Service | $ - |
| 345 | Brazos Electric Power Cooperative, Inc. | Statacorp LP | Open Purchase Order - Rev 2:     Stata Software | $ - |
| 346 | Brazos Electric Power Cooperative, Inc. | Statacorp LP | Open Purchase Order - Stata Training Courses For | $ - |
| 347 | Brazos Electric Power Cooperative, Inc. | Sterling Site Access Solutions | Open Purchase Order - Rev 1- Additional Matting | $ - |
| 348 | Brazos Electric Power Cooperative, Inc. | Sun Coast Resources, Inc. | Open Purchase Order - #2 Red Dye Diesel | $ - |
| 349 | Brazos Electric Power Cooperative, Inc. | Sutter Energy, LLC | Open Purchase Order - Jan 1,2017- May 11,2019 | $ - |
| 350 | Brazos Electric Power Cooperative, Inc. | Tarrant Regional Water District | Additional Party Raw Water Supply Contract | $ - |
| 351 | Brazos Electric Power Cooperative, Inc. | Tarrant Regional Water District | Raw Water Supply Contract Consent to Assignment | $ - |
| 352 | Brazos Electric Power Cooperative, Inc. | TAS Energy, Inc. (Houston, TX) | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 353 | Brazos Electric Power Cooperative, Inc. | TAS Energy, Inc. (Houston, TX) | Open Purchase Order - Year 4-Quarterly Maintenance | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 354 | Brazos Electric Power Cooperative, Inc. | TAS Energy, Inc. (Houston, TX) | Open Purchase Order - Year 5-Quarterly Maintenance | $ - |
| 355 | Brazos Electric Power Cooperative, Inc. | TAS Environmental Services | Open Purchase Order - Rev1: Contingency - Added | $ - |
| 356 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Conn-Dbl Lug-Univ-Blt-500-1000 | $ 14,457.25 |
| 357 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ 533,921.97 |
| 358 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ 350,887.77 |
| 359 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ 29,829.98 |
| 360 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ - |
| 361 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Rev.01 For Misquoted Reel Depo | $ - |
| 362 | Brazos Electric Power Cooperative, Inc. | Telmar Network Technology | Open Purchase Order - Mwave Module Repair | $ - |
| 363 | Brazos Electric Power Cooperative, Inc. | Telmar Network Technology | Open Purchase Order - Mwave Module Repair | $ - |
| 364 | Brazos Electric Power Cooperative, Inc. | Testoil - Purchase Orders | Open Purchase Order - Equipment Oil Sample Analysis | $ - |
| 365 | Brazos Electric Power Cooperative, Inc. | Testoil - Purchase Orders | Open Purchase Order - Pat Test (Supplies Included) | $ - |
| 366 | Brazos Electric Power Cooperative, Inc. | Texas Air Handlers (Greenville) | Open Purchase Order - 48" X 48" Louver Assembly | $ - |
| 367 | Brazos Electric Power Cooperative, Inc. | Texas Air Handlers (Greenville) | Open Purchase Order - Estimated Shipping Charge | $ - |
| 368 | Brazos Electric Power Cooperative, Inc. | Texas Electric Cooperative | Open Purchase Order - Maint-Vrmt-Prot-Sngl-Port-Bsng | $ 1,385.79 |
| 369 | Brazos Electric Power Cooperative, Inc. | Texas Excavation Safety System | Open Purchase Order - Texas 811 Pipeline Locate Srvc | $ 13.30 |
| 370 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Bird/Pigeon Control Services | $ - |
| 371 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Pest Control Services | $ 1,991.00 |
| 372 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Rev.01 For Snake Control In | $ - |
| 373 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Weed Control @ Remote Sites | $ - |
| 374 | Brazos Electric Power Cooperative, Inc. | Therma-Ice | Open Purchase Order - Bowie Office | $ 14.25 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 375 | Brazos Electric Power Cooperative, Inc. | Thermo Environmental Instruments | Open Purchase Order - Estimated Shipping-Contingency | $ - |
| 376 | Brazos Electric Power Cooperative, Inc. | Thermo Fluids (Crowley, TX) | Open Purchase Order - Pickup Of Used Oil Filters/ | $ 1,746.49 |
| 377 | Brazos Electric Power Cooperative, Inc. | Thyssen Elevator Corporation/U | Open Purchase Order - 5-Year Maintenance Agreement | $ 1,236.71 |
| 378 | Brazos Electric Power Cooperative, Inc. | Thyssen Elevator Corporation/U | Open Purchase Order - Annual Safety Inspections | $ - |
| 379 | Brazos Electric Power Cooperative, Inc. | Thyssenkrupp Elevator-Remit-At | Open Purchase Order - RETAINAGE PAYOUT | $ 11,998.10 |
| 380 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 381 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 1 Contingency | $ - |
| 382 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 1 Transformers | $ 285.00 |
| 383 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 2 Contingency | $ - |
| 384 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 2 Transformers | $ - |
| 385 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Johnson Contingency | $ - |
| 386 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Johnson Transformers | $ - |
| 387 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - R.W. Miller Contingency | $ - |
| 388 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - R.W. Miller Transformers | $ - |
| 389 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Rev 1.: FURAN AND CORROSIVE | $ - |
| 390 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Transformer Oil Analysis | $ - |
| 391 | Brazos Electric Power Cooperative, Inc. | Transgard Systems, LLC | Open Purchase Order - Fence-System-Substation Animal | $ 61,895.00 |
| 392 | Brazos Electric Power Cooperative, Inc. | Tri-County Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 393 | Brazos Electric Power Cooperative, Inc. | Triniti Consulting LLC | Open Purchase Order - Rev3: Sow For Extended Produc | $ - |
| 394 | Brazos Electric Power Cooperative, Inc. | Triniti Consulting LLC | Open Purchase Order - Triniti Consulting Sow For Ext | $ - |
| 395 | Brazos Electric Power Cooperative, Inc. | Triple J Paper & Supply | Open Purchase Order - Paper Products, Toilet Paper, | $ 1,018.60 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 396 | Brazos Electric Power Cooperative, Inc. | TTL, Inc | Open Purchase Order - Geotechnical Service | $ 23,955.00 |
| 397 | Brazos Electric Power Cooperative, Inc. | United Electric Cooperative Services, Inc., dba United Cooperative Services | Wholesale Power Contract | $ - |
| 398 | Brazos Electric Power Cooperative, Inc. | United Rentals (Weatherford) | Open Purchase Order - 12  Month Rental Of 20' | $ 401.91 |
| 399 | Brazos Electric Power Cooperative, Inc. | United Rentals (Weatherford) | Open Purchase Order - One Time Pickup And Delivery | $ - |
| 400 | Brazos Electric Power Cooperative, Inc. | United Rentals (Weatherford) | Open Purchase Order - Variable Reach Forklift 8000# | $ 2,686.40 |
| 401 | Brazos Electric Power Cooperative, Inc. | United States Department of Energy Southwestern Power Administration | Power Sales Contract | $ 418,739.88 |
| 402 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Jack County | $ - |
| 403 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Johnson County | $ - |
| 404 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Rev 5:  Jack County | $ - |
| 405 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Rev.01 For Continue Rental Of | $ - |
| 406 | Brazos Electric Power Cooperative, Inc. | Valmont Newmark | Open Purchase Order - Stl-Static-60Ft-425Ft Span | $ 4,182.00 |
| 407 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - Estimated Freight | $ - |
| 408 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - Estimated Return Shipping | $ 7,597.14 |
| 409 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - To Evaluate The Auma Actuators | $ 6,120.00 |
| 410 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - Vinson To Pressure Test 4 Psv | $ 1,860.00 |
| 411 | Brazos Electric Power Cooperative, Inc. | Walnut Creek Special Utility District | Water Purchase Agreement | $ 13,725.78 |
| 412 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - 2020 Safety Proud Awards | $ 3,809.28 |
| 413 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Annual Fr Clothing Purchases | $ 10,249.88 |
| 414 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Estimated Shipping | $ - |
| 415 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Non Fr Clothes For Jack County | $ 3,113.73 |
| 416 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Non-Fr Clothing | $ 2,788.95 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|--------|--------|--------------|------------------------------------------|-----------|
| 417 | Brazos Electric Power Cooperative, Inc. | Westair Gases & Equipment, Inc. | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 418 | Brazos Electric Power Cooperative, Inc. | Westair Gases & Equipment, Inc. | Open Purchase Order - Permacyl Liquid Nitrogen And | $ 2,691.00 |
| 419 | Brazos Electric Power Cooperative, Inc. | Westair Gases & Equipment, Inc. | Open Purchase Order - Welding Gases On An As Needed | $ 5,019.06 |
| 420 | Brazos Electric Power Cooperative, Inc. | Wise Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 421 | Brazos Electric Power Cooperative, Inc. | Wise/Chem Safe Pest Control | Open Purchase Order - Krum Service Center | $ 150.00 |
| 422 | Brazos Electric Power Cooperative, Inc. | Wise/Chem Safe Pest Control | Open Purchase Order - Tolar Office | $ 225.00 |
| 423 | Brazos Electric Power Cooperative, Inc. | Worsham-Steed Gas Storage, LLC | Gas Transport Storage Agreement | $ - |

**REDLINE**

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 1 | Brazos Electric Power Cooperative, Inc. | ABB Enterprise Software, Inc. | Open Purchase Order - Advisory Svc And Reference | $ - |
| 2 | Brazos Electric Power Cooperative, Inc. | ABB Enterprise Software, Inc. | Open Purchase Order - Rev 1- Portfolio Optimization | $ - |
| 3 | Brazos Electric Power Cooperative, Inc. | ABB Enterprise Software, Inc. | Open Purchase Order - Rev 1- Travel | $ - |
| 4 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Floor Tech - Prices Are | $ - |
| 5 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Consumables - Prices Are | $ - |
| 6 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Janitorial Services - Prices | $ 5,115.01 |
| 7 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Porter Services - Prices Are | $ - |
| 8 | Brazos Electric Power Cooperative, Inc. | ABM Janitorial Services | Open Purchase Order - Rev4: Extra Cleaner For Pand- | $ - |
| 9 | Brazos Electric Power Cooperative, Inc. | ACES | Services Agreement | $ - |
| 10 | Brazos Electric Power Cooperative, Inc. | Acuren Inspection | Open Purchase Order - Failure & Metallurigical | $ 3,653.00 |
| 11 | Brazos Electric Power Cooperative, Inc. | Acuren Inspection | Open Purchase Order - Remote Chemistry Review For | $ 486.25 |
| 12 | Brazos Electric Power Cooperative, Inc. | Acuren Inspection | Open Purchase Order - T&M Estimate To Perform | $ 24,225.50 |
| 13 | Brazos Electric Power Cooperative, Inc. | Advance Cooling Towers | Open Purchase Order - Retainage Payout | $ - |
| 14 | Brazos Electric Power Cooperative, Inc. | AEP Texas Inc. | Interconnection Agreement, inclusive of all amendments | $ 106,838.20 |
| 15 | Brazos Electric Power Cooperative, Inc. | Aerobic Septic Pros | Open Purchase Order - Septic Inspection | $ - |
| 16 | Brazos Electric Power Cooperative, Inc. | Aerobic Septic Pros | Open Purchase Order - Septic Inspection | $ - |
| 17 | Brazos Electric Power Cooperative, Inc. | Air Power Sales & Service | Open Purchase Order - Annual Contract-Quarterly | $ 1,773.73 |
| 18 | Brazos Electric Power Cooperative, Inc. | Airgas USA, LLC Sales | Open Purchase Order - Bulk H2 & Co2 Deliveries For | $ 4,911.04 |
| 19 | Brazos Electric Power Cooperative, Inc. | Alliance Source Testing | Open Purchase Order - Rata Testing - Jack County | $ - |
| 20 | Brazos Electric Power Cooperative, Inc. | Alliance Source Testing | Open Purchase Order - Rata Testing - Johnson County | $ - |

| 21 | Brazos Electric Power Cooperative, Inc. | Alliance Source Testing | Open Purchase Order - Rata Testing - R.W. Miller | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 22 | Brazos Electric Power Cooperative, Inc. | Aramark Uniform Services | Open Purchase Order - 3-Yr Contract For Entrance/ | $ 253.33 |
| 23 | Brazos Electric Power Cooperative, Inc. | Aramark Uniform Services | Open Purchase Order - Monthly Services For Towels, | $ - |
| 24 | Brazos Electric Power Cooperative, Inc. | Archive Supplies, Inc. | Open Purchase Order - Matte Black Ink Z6200 B6Y15A | $ - |
| 25 | Brazos Electric Power Cooperative, Inc. | Archive Supplies, Inc. | Open Purchase Order - Photo Black Ink Z6200 B6Y21A | $ - |
| 26 | Brazos Electric Power Cooperative, Inc. | Archive Supplies, Inc. | Open Purchase Order - Yellow Ink Z6200 B6Y18A | $ - |
| 27 | Brazos Electric Power Cooperative, Inc. | AT&T | Open Purchase Order - Johnson County 50Mb Fiber At&T | $ - |
| 28 | Brazos Electric Power Cooperative, Inc. | AT&T | Open Purchase Order - Mineral Wells 50Mb Fiber At&T | $ - |
| 29 | Brazos Electric Power Cooperative, Inc. | AT&T | Open Purchase Order - Waco 250Mb Fiber At&T | $ 781.43 |
| 30 | Brazos Electric Power Cooperative, Inc. | Atmos Pipeline - Texas | Interruptible Natural Gas Transportation Agreement | $ 40,735.15 |
| 31 | Brazos Electric Power Cooperative, Inc. | Automatic Chef | Open Purchase Order - Coffee And Tea Supplies | $ 861.75 |
| 32 | Brazos Electric Power Cooperative, Inc. | Bartlett Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 33 | Brazos Electric Power Cooperative, Inc. | Bearcom, Inc. | Open Purchase Order - Estimated Shipping & Handling | $ - |
| 34 | Brazos Electric Power Cooperative, Inc. | Bio-Aquatic Testing, Inc. | Open Purchase Order - Contingency | $ - |
| 35 | Brazos Electric Power Cooperative, Inc. | Bio-Aquatic Testing, Inc. | Open Purchase Order - Miller Outfall Testing - 3 Yrs | $ 2,665.00 |
| 36 | Brazos Electric Power Cooperative, Inc. | Bowen Landscape | Open Purchase Order - Stonebrook Little Em | $ - |
| 37 | Brazos Electric Power Cooperative, Inc. | Brandon & Clark, Inc. | Open Purchase Order - Rev.01 Due To Discovery Work F | $ - |
| 38 | Brazos Electric Power Cooperative, Inc. | Bridgette's Cleaning | Open Purchase Order - N. Dist Headquarters | $ 1,917.00 |
| 39 | Brazos Electric Power Cooperative, Inc. | Bullet Delivery Service | Open Purchase Order - 2021 Mail Delivery Service | $ 485.00 |
| 40 | Brazos Electric Power Cooperative, Inc. | Calpine Energy Services, L.P. | EEI Master Agreement | $ 367,200.00 |
| 41 | Brazos Electric Power Cooperative, Inc. | Capstone Mechanical | Open Purchase Order - 3-Year Hvac Maintenance And | $ 772.23 |
| 42 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Contingency_Jack County | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 43 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Contingency_Jack County | $ - |
| 44 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Jack County | $ - |
| 45 | Brazos Electric Power Cooperative, Inc. | CCL Laboratories, Inc. | Open Purchase Order - Johnson County | $ - |
| 46 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Jack - Year Ending 2/28/20 | $ 23,803.12 |
| 47 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Jack - Year Ending 2/28/21 | $ - |
| 48 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Jack - Year Ending 2/28/22 | $ - |
| 49 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - Johnson - Year Ending 2/28/22 | $ - |
| 50 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - R.W.Miller-Year Ending 2/28/20 | $ - |
| 51 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - R.W.Miller-Year Ending 2/28/21 | $ - |
| 52 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc (Austin) | Open Purchase Order - R.W.Miller-Year Ending 2/28/22 | $ - |
| 53 | Brazos Electric Power Cooperative, Inc. | Chemtreat, Inc. | Open Purchase Order - Water Treament Chemicals | $ - |
| 54 | Brazos Electric Power Cooperative, Inc. | Cintas First Aid & Safety | Open Purchase Order - 2020 First Aid Kit | $ 417.59 |
| 55 | Brazos Electric Power Cooperative, Inc. | Cintas First Aid & Safety | Open Purchase Order - First Aid Supplies | $ - |
| 56 | Brazos Electric Power Cooperative, Inc. | Cintas First Aid & Safety | Open Purchase Order - Restock First Aid Kits At | $ - |
| 57 | Brazos Electric Power Cooperative, Inc. | Citigroup Energy Inc. | EEI Master Agreement | $ 208,000.00 |
| 58 | Brazos Electric Power Cooperative, Inc. | Citigroup Global Markets Holdings Inc. | EEI Agreement Guarantee | $ - |
| 59 | Brazos Electric Power Cooperative, Inc. | Clayton's Commercial Cleaning | Open Purchase Order - Janitorial Svc 12/01/19 | $ 701.00 |
| 60 | Brazos Electric Power Cooperative, Inc. | Clayton's Commercial Cleaning | Open Purchase Order - Janitorial Svc 12/01/19 | $ - |
| 61 | Brazos Electric Power Cooperative, Inc. | Cleaver-Brooks Sales & Services, Inc. | Open Purchase Order - Jack 1 Aux Boiler Emergency | $ 16,307.26 |
| 62 | Brazos Electric Power Cooperative, Inc. | Cleaver-Brooks Sales & Services, Inc. | Open Purchase Order - Jack 2 Aux Boiler Emergency | $ - |
| 63 | Brazos Electric Power Cooperative, Inc. | Comanche Electric Cooperative, Inc. | Wholesale Power Contract | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 64 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Prep Fee | $ 5,390.00 |
| 65 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Prep Fee | $ - |
| 66 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 67 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 68 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 69 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 70 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Application Preparation | $ - |
| 71 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Asr Modification | $ - |
| 72 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Fees Mod | $ - |
| 73 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 74 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 75 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 76 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 77 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Filing Fees | $ - |
| 78 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Fcc Mod Fees | $ - |
| 79 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Interference Analysis | $ - |
| 80 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Interference Analysis | $ - |
| 81 | Brazos Electric Power Cooperative, Inc. | Comsearch (Ashburn, VA) | Open Purchase Order - Prior Coordination & Response | $ - |
| 82 | Brazos Electric Power Cooperative, Inc. | Concentra Medical Centers | Open Purchase Order - Dot Physicals | $ - |
| 83 | Brazos Electric Power Cooperative, Inc. | ConocoPhillips Company | EEI Master Agreement | $ - |
| 84 | Brazos Electric Power Cooperative, Inc. | Cooke County Electric Cooperative Association, dba PenTex Energy | Wholesale Power Contract | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 85 | Brazos Electric Power Cooperative, Inc. | Cormetech, Inc. | Open Purchase Order - Scr Testing | $ - |
| 86 | Brazos Electric Power Cooperative, Inc. | Croy Landscaping | Open Purchase Order - Installation Of Perimeter | $ - |
| 87 | Brazos Electric Power Cooperative, Inc. | CTWP (Central Texas Word Processing) | Open Purchase Order - 2020-2021 Estimated Total | $ - |
| 88 | Brazos Electric Power Cooperative, Inc. | Cummins Southern Plains, LLC D | Open Purchase Order - 3-Year Annual Maintenance | $ - |
| 89 | Brazos Electric Power Cooperative, Inc. | Daniel Measurement & Control | Open Purchase Order - 2 Year Maintenance Agreement | $ - |
| 90 | Brazos Electric Power Cooperative, Inc. | Denton County Electric Cooperative, Inc., dba CoServ Electric | Wholesale Power Contract | $ - |
| 91 | Brazos Electric Power Cooperative, Inc. | Dfw Floor Pro's & Janitorial | Open Purchase Order - Janitorial Services | $ - |
| 92 | Brazos Electric Power Cooperative, Inc. | Dfw Floor Pro's & Janitorial | Open Purchase Order - Janitorial Services | $ - |
| 93 | Brazos Electric Power Cooperative, Inc. | Doble Engineering Company | Open Purchase Order - Vanguard Ezct-2Ka | $ - |
| 94 | Brazos Electric Power Cooperative, Inc. | DTN, LLC (Fkna-Telvent) | Open Purchase Order - Energy Forecast | $ 585.00 |
| 95 | Brazos Electric Power Cooperative, Inc. | Dupuy Oxygen & Supply Company | Open Purchase Order - Blanket Purchase Order To | $ 428.75 |
| 96 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - *Contingency | $ - |
| 97 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - *Contingency | $ - |
| 98 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Estimated Amount To Haul Off | $ 3,654.50 |
| 99 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Pumping And Transporting | $ - |
| 100 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Waste Disposal/Recycle For | $ - |
| 101 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Year 2-Please Do Not Print | $ - |
| 102 | Brazos Electric Power Cooperative, Inc. | Eagle Remediation & Demolition | Open Purchase Order - Year 3-Please Do Not Print | $ - |
| 103 | Brazos Electric Power Cooperative, Inc. | East Texas Electric Cooperative, Inc. | Discretionary Service Agreement | $ - |
| 104 | Brazos Electric Power Cooperative, Inc. | Electric Reliability Council of Texas, Inc. | Market Participant Agreement[1] | $ 1,886,595,737.08 |

[1] The cure amount listed herein related to the Market Participant Agreement will be treated and paid as a Class 4 Claim in accordance with the ERCOT Settlement and pursuant to the terms of the Plan.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 105 | Brazos Electric Power Cooperative, Inc. | Electric Reliability Council of Texas, Inc. (ERCOT) | ERCOT WAN Agreement for Network Service | $ - |
| 106 | Brazos Electric Power Cooperative, Inc. | Electric Reliability Council of Texas, Inc. (ERCOT) | Standard Form Emergency Response Service (ERS) Supplement to Market Participant Agreement | $ - |
| 107 | Brazos Electric Power Cooperative, Inc. | Elite Supply Partners | Open Purchase Order - Non Specialty Gaskets | $ - |
| 108 | Brazos Electric Power Cooperative, Inc. | Elite Supply Partners | Open Purchase Order - Non Specialty Gaskets And | $ 671.71 |
| 109 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Alarm Management Software | $ - |
| 110 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Contingency | $ - |
| 111 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Jack 1 | $ - |
| 112 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Jack 2 | $ - |
| 113 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Ov305N | $ - |
| 114 | Brazos Electric Power Cooperative, Inc. | Emerson Process Management | Open Purchase Order - Ov420 | $ - |
| 115 | Brazos Electric Power Cooperative, Inc. | ENEL (Previously Open Road Renewables) | ERCOT Standard Generation Interconnection Agreement (Blue Jay Solar I, LLC) | $ 1,532,270.66 [2] |
| 116 | Brazos Electric Power Cooperative, Inc. | Energy Transfer Fuel, LP | Interruptible Intrastate Gas Transportation Agreement | $ - |
| 117 | Brazos Electric Power Cooperative, Inc. | Energy Transfer Fuel, LP | Intrastate Natural Gas Transportation Service Agreement | $ - |
| 118 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Jac | $ - |
| 119 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Rwm | $ - |
| 120 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Tolar | $ - |
| 121 | Brazos Electric Power Cooperative, Inc. | Ensafe Inc. | Open Purchase Order - 3 Yr Spcc - Waco | $ - |
| 122 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2022 Jack County | $ 3,500.00 |
| 123 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2022 Johnson County | $ - |
| 124 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2022 R.W. Miller | $ - |

[2] This Cure Cost does not include amounts for retainage under the agreement. All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| 125 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2023 Jack County | $ | - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 126 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2023 Johnson County | $ - |
| 127 | Brazos Electric Power Cooperative, Inc. | Environmental Systems Corporation | Open Purchase Order - 2023 R.W. Miller | $ - |
| 128 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Gyp Switch Station Contract (Job 1501630) | $ ~~2,117,294.94~~1,946,726.93[3] |
| 129 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Redbud Sub Contract (Job 1804930) | $ - |
| 130 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Rising Star Sub Contract (Job 1901231) | $ - |
| 131 | Brazos Electric Power Cooperative, Inc. | Ernest P. Breaux Electrical, Inc. | Skipper Sub Contract (Job 1700430) | $ - |
| 132 | Brazos Electric Power Cooperative, Inc. | Erwin Construction (Kyle) | Open Purchase Order - Contingency | $ - |
| 133 | Brazos Electric Power Cooperative, Inc. | ETC Endure Energy, LLC | EEI Master Agreement | $ 23,226.72 |
| 134 | Brazos Electric Power Cooperative, Inc. | Evergreen North America | Open Purchase Order - *Contingency | $ - |
| 135 | Brazos Electric Power Cooperative, Inc. | Evergreen North America | Open Purchase Order - Water Cleaning Services Of | $ - |
| 136 | Brazos Electric Power Cooperative, Inc. | Famous Mineral Water Co. | Open Purchase Order - 5 Gallon Water Bottle Supply | $ 246.50 |
| 137 | Brazos Electric Power Cooperative, Inc. | Farm & Ranch Construction Llc | Open Purchase Order - Provide Labor, Material And | $ - |
| 138 | Brazos Electric Power Cooperative, Inc. | Fastenal Company | Open Purchase Order - Vending Machine Merchandise | $ 6,114.34 |
| 139 | Brazos Electric Power Cooperative, Inc. | Fastenal Company (Bridgeport) | Open Purchase Order - Vending Machine Restock | $ 4,328.74 |
| 140 | Brazos Electric Power Cooperative, Inc. | Fastenal Company (Weatherford) | Open Purchase Order - Consumable Electrical Supplies | $ 95.76 |
| 141 | Brazos Electric Power Cooperative, Inc. | Fastenal Company (Weatherford) | Open Purchase Order - Vending Supplies | $ 907.72 |
| 142 | Brazos Electric Power Cooperative, Inc. | Fastenal Waco (Txwac) | Open Purchase Order - Lot Vended Durable And | $ 6,978.47 |
| 143 | Brazos Electric Power Cooperative, Inc. | Firetrol Protection Systems | Open Purchase Order - Rev.01 For Notifier Tech To | $ - |
| 144 | Brazos Electric Power Cooperative, Inc. | Firstmark Foundations | Open Purchase Order - Retainage Payout | $ 36,281.98 |

[3] This Cure Cost does not include amounts for retainage under the contract.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| 145 | Brazos Electric Power Cooperative, Inc. | Firstmark Foundations | Open Purchase Order - Retainage Payout | $ | 16,741.80 |
| 146 | Brazos Electric Power Cooperative, Inc. | Fitzgerald Lawnscaper | Open Purchase Order - 3-Year Lawn & Landscape Maint | $ | 1,825.00 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 147 | Brazos Electric Power Cooperative, Inc. | Fitzgerald Lawnscaper | Open Purchase Order - 3-Year Estimated Shredding | $ - |
| 148 | Brazos Electric Power Cooperative, Inc. | Fitzgerald Lawnscaper | Open Purchase Order - Addl. Funds For Estimated Cost | $ - |
| 149 | Brazos Electric Power Cooperative, Inc. | Flowserve Pump Corp (Houston) | Open Purchase Order - *Contingency-Hot Shot Fee | $ - |
| 150 | Brazos Electric Power Cooperative, Inc. | Fort Belknap Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 151 | Brazos Electric Power Cooperative, Inc. | Garratt-Callahan Company | Open Purchase Order - 1 Year Water Treatment Service | $ 1,291.50 |
| 152 | Brazos Electric Power Cooperative, Inc. | Garratt-Callahan Company | Open Purchase Order - One Year Chiller Water | $ - |
| 153 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Jack County 1 Contractual Service Agreement | $ 220,358.90 |
| 154 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Jack County 2 Contractual Service Agreement | $ - |
| 155 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Jack County | $ 22,981.75 |
| 156 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Jack County | $ - |
| 157 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Johnson County | $ - |
| 158 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Johnson County | $ - |
| 159 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - R.W. Miller | $ - |
| 160 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - R.W. Miller | $ - |
| 161 | Brazos Electric Power Cooperative, Inc. | General Electric International, Inc. | Open Purchase Order - Shipping Contingency | $ 1,710.00 |
| 162 | Brazos Electric Power Cooperative, Inc. | Gensuite, LLC | Open Purchase Order - Incidents & Measurements | $ - |
| 163 | Brazos Electric Power Cooperative, Inc. | Grainger, Inc. (Wichita Falls) | Open Purchase Order - Warehouse Supplies On An As | $ 7,079.28 |
| 164 | Brazos Electric Power Cooperative, Inc. | Graybar Electric Company, Inc. | Open Purchase Order - St-Svc-Encl-12Wx12X6 | $ 1,598.60 |
| 165 | Brazos Electric Power Cooperative, Inc. | Haas, David G | Open Purchase Order - Finish Mowings, Brush Hog | $ 25.00 |
| 166 | Brazos Electric Power Cooperative, Inc. | Hamilton County Electric Cooperative Association | Wholesale Power Contract | $ - |
| 167 | Brazos Electric Power Cooperative, Inc. | Hazel's Hot Shot, Inc. | Open Purchase Order - Hotshot Service To Cover Rw | $ 1,549.52 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 168 | Brazos Electric Power Cooperative, Inc. | Healer Printing & Office Suppl | Open Purchase Order - 2019 Printing Materials | $ 19.25 |
| 169 | Brazos Electric Power Cooperative, Inc. | Heart Of Texas Electric Coop | Wholesale Power Contract | $ - |
| 170 | Brazos Electric Power Cooperative, Inc. | HILCO Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 171 | Brazos Electric Power Cooperative, Inc. | Hill-Lake Gas Storage, LLC- Marketing | Service Agreement | $ - |
| 172 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Lot, Capps Corner Gradework | $ - |
| 173 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Lot, Tin Top, Grade Work | $ - |
| 174 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Retainage Payout | $ - |
| 175 | Brazos Electric Power Cooperative, Inc. | Hillsboro Sand & Gravel, Inc. | Open Purchase Order - Retainge Payout | $ - |
| 176 | Brazos Electric Power Cooperative, Inc. | Hrst, Inc. | Open Purchase Order - Pentration Seal Labor | $ 26,816.77 |
| 177 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 178 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - Year 1 | $ - |
| 179 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - Year 2 | $ - |
| 180 | Brazos Electric Power Cooperative, Inc. | Ingersoll-Rand - Service Cente | Open Purchase Order - Year 3 | $ - |
| 181 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Gyp-Benjamin Contract (Job 1501620) | $ 3,049,044.60 2,377,890.86[4] |
| 182 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Josey Sub Contract (Job 902430) | $ - |
| 183 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Rising Star-Nimrod Contract (Job 1901222) | $ - |
| 184 | Brazos Electric Power Cooperative, Inc. | Integrated Power Company | Trimmier-Ding Dong Contract (Job 1103721) | $ - |
| 185 | Brazos Electric Power Cooperative, Inc. | Irby, Stuart C. Co. (Ehs) | Open Purchase Order - Order # S011450423.001 | $ - |
| 186 | Brazos Electric Power Cooperative, Inc. | Irby, Stuart C. Co. (Ehs) | Open Purchase Order - Order # S011675392.001 | $ - |
| 187 | Brazos Electric Power Cooperative, Inc. | Itl-International Lighting, Ll | Open Purchase Order - Module Repair | $ 561.80 |

[4] This Cure Cost does not include amounts for retainage under the Agreement.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| 188 | Brazos Electric Power Cooperative, Inc. | Itl-International Lighting, Ll | Open Purchase Order - Module Repair | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 189 | Brazos Electric Power Cooperative, Inc. | J-A-C Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 190 | Brazos Electric Power Cooperative, Inc. | Jack Of All Trades, Inc. | Open Purchase Order - Engagement Of Alan Stone | $ - |
| 191 | Brazos Electric Power Cooperative, Inc. | J-W Power Company | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 192 | Brazos Electric Power Cooperative, Inc. | J-W Power Company | Open Purchase Order - Tools, Labor And Equipment To | $ - |
| 193 | Brazos Electric Power Cooperative, Inc. | J-W Power Company | Open Purchase Order - Tools, Labor And Equipment To | $ - |
| 194 | Brazos Electric Power Cooperative, Inc. | JW's Pipeline Integrity Services | Open Purchase Order - Annual Surveys For Jack, Erath | $ - |
| 195 | Brazos Electric Power Cooperative, Inc. | JW's Pipeline Integrity Services | Open Purchase Order - Contingency | $ - |
| 196 | Brazos Electric Power Cooperative, Inc. | Key Capture Energy LLC | ERCOT Standard Generation Interconnection Agreement (Republic Road) | $ 2,385,000.00 |
| 197 | Brazos Electric Power Cooperative, Inc. | Kleen-Air Filter Service | Open Purchase Order - 3 Year Air Filter Service | $ - |
| 198 | Brazos Electric Power Cooperative, Inc. | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Amended and Restated Power Purchase Agreement #1 | $ 132,151.19 |
| 199 | Brazos Electric Power Cooperative, Inc. | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Amended and Restated Power Purchase Agreement #2 | $ 159,746.79 |
| 200 | Brazos Electric Power Cooperative, Inc. | Lapetus Energy Project, LLC c/o Duke Energy Renewables Solar, LLC | Amended and Restated Power Purchase Agreement #3 | $ 91,549.92 |
| 201 | Brazos Electric Power Cooperative, Inc. | Lattimore Material - Colorado | Open Purchase Order - Rev.01 Additional Concrete Nee | $ - |
| 202 | Brazos Electric Power Cooperative, Inc. | Liberty Mutual Insurance Company | General Agreement of Indemnity[5] | $ - |
| 203 | Brazos Electric Power Cooperative, Inc. | Lower Colorado River Authority (and Hamilton County Electric Cooperative Association) | Power of Attorney (as related to that certain Wholesale Power Agreement between LCRA and Hamilton) & EEI Master Agreement[6] | $ 12,306,646.96 |
| 204 | Brazos Electric Power Cooperative, Inc. | Luminant Energy Company LLC | EEI Master Agreement | $ 38,400.00 |
| 205 | Brazos Electric Power Cooperative, Inc. | Lyness Construction LP | Open Purchase Order - Repair 3" Underground Leak | $ 13,260.00 |
| 206 | Brazos Electric Power Cooperative, Inc. | Massey Pest & Termite Service | Open Purchase Order - Monthly Pest Control Service | $ 800.00 |
| 207 | Brazos Electric Power Cooperative, Inc. | Matheson Trigas (Ft Worth) | Open Purchase Order - **15% Contingency-Please Do | $ - |

[5] Pursuant to the Plan, on the Effective Date, all of the Debtor's obligations and commitments to any surety bond providers, including Liberty Mutual Insurance Company, shall be deemed assumed by the Reorganized Debtor.

[6] On November 8, 1976, Brazos (i) entered into a Power of Attorney with Hamilton County Electric Cooperative Association ("Hamilton") and (ii) agreed to "pay…for and in behalf and in lieu of, Hamilton", Hamilton's obligations under its Wholesale Power Agreement between Hamilton and LCRA. Brazos has treated (i) and (ii) together as one integrated contract. Brazos also separately entered into an unrelated EEI Master Agreement with LCRA, as amended on June 21, 2011. The parties have agreed to a total cure cost as provided above, which cure amount will be paid to LCRA on or about the Plan Effective Date, and together will fully satisfy all of LCRA's claims in the Chapter 11 case.

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 208 | Brazos Electric Power Cooperative, Inc. | Matheson Trigas (Ft Worth) | Open Purchase Order - Bulk & Cylinder Base Cost For | $ 1,537.86 |
| 209 | Brazos Electric Power Cooperative, Inc. | Matheson Trigas (Ft Worth) | Open Purchase Order - Purchase Price For Two (2) | $ - |
| 210 | Brazos Electric Power Cooperative, Inc. | Maxim Crane Works, L.P. | Open Purchase Order - Delivery/Pickup | $ - |
| 211 | Brazos Electric Power Cooperative, Inc. | Maxim Crane Works, L.P. | Open Purchase Order - Crane Support For 2021 Spring | $ 1,078.90 |
| 212 | Brazos Electric Power Cooperative, Inc. | McIntire, F.B., Cranes | Open Purchase Order - 40 Crane Approx 40 Hrs Work | $ - |
| 213 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Jack County-Year 1 Ro Membrane | $ 1,176.00 |
| 214 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Jack County-Year 2 Ro Membrane | $ - |
| 215 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Jack County-Year 3 Ro Membrane | $ - |
| 216 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Johnson County-Year 1 Ro | $ - |
| 217 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Johnson County-Year 2 Ro | $ - |
| 218 | Brazos Electric Power Cooperative, Inc. | Membrane Services | Open Purchase Order - Johnson County-Year 3 Ro | $ - |
| 219 | Brazos Electric Power Cooperative, Inc. | Mercuria Energy America, LLC | EEI Master Agreement | $ - |
| 220 | Brazos Electric Power Cooperative, Inc. | Mercuria Energy America, LLC | EEI Master Agreement Amendment No. 1 | $ - |
| 221 | Brazos Electric Power Cooperative, Inc. | Merrill Lynch Commodities, Inc. | ISDA Master Agreement[7] | $ - |
| 222 | Brazos Electric Power Cooperative, Inc. | Michels Power | Downing-Rising Star Contract (Job 1901220) | $ ~~2,196,568.07~~1,682,215.44[8] |
| 223 | Brazos Electric Power Cooperative, Inc. | Michels Power | Pleasant Grove-Midway Contract (Jobs 1805320 and 1805321) | $ - |
| 224 | Brazos Electric Power Cooperative, Inc. | Mid South Contractors Supply, | Open Purchase Order - Retainage Payout | $ - |

[7] The Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against Merrill Lynch Commodities, Inc. and any Affiliates (collectively, "Merrill Lynch") arising out of or otherwise in any way relating to that certain ISDA Master Agreement dated as of August 23, 2010 (including without limitation that certain related Notice of Designating an Early Termination Date dated as of March 1, 2021), and Merrill Lynch's pre-petition receipt (and failure to return) approximately $9,576,480 in respect of certain power call option premiums that were purchased/paid for by the Debtor but for which power was never supplied or otherwise provided by Merrill Lynch and received by the Debtor, plus all additional resulting damages and costs.

[8] This Cure Cost does not include amounts for retainage under the Agreement. All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| 225 | Brazos Electric Power Cooperative, Inc. | Mid South Contractors Supply, | Open Purchase Order - Rising Star Substation Site | $ | 99,812.48 |
|---|---|---|---|---|---|
| 226 | Brazos Electric Power Cooperative, Inc. | Midcontinent ISO (MISO) | Market Participant Agreement | $ | 9,757,535.60 |
| 227 | Brazos Electric Power Cooperative, Inc. | Midcontinent ISO (MISO) | Network Operating Agreement for Network Integration Transmission Service | $ | - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 228 | Brazos Electric Power Cooperative, Inc. | Midcontinent ISO (MISO) | Service Agreement for Network Service | $ - |
| 229 | Brazos Electric Power Cooperative, Inc. | Mid-South Electric Cooperative Association | Wholesale Power Contract | $ - |
| 230 | Brazos Electric Power Cooperative, Inc. | Midway King Custom Detailing | Open Purchase Order - Vehicle Washes For 2021 | $ - |
| 231 | Brazos Electric Power Cooperative, Inc. | Mineral Wells Ice Co | Open Purchase Order - Ice Service To Deliver Bagged | $ - |
| 232 | Brazos Electric Power Cooperative, Inc. | MPW Industrial Water Services | Open Purchase Order - Additional Rental Days-If | $ - |
| 233 | Brazos Electric Power Cooperative, Inc. | MPW Industrial Water Services | Open Purchase Order - Mobile Deionization Services | $ - |
| 234 | Brazos Electric Power Cooperative, Inc. | NAES Corporation | Johnson County O&M Services Agreement | $ 344,352.19 |
| 235 | Brazos Electric Power Cooperative, Inc. | National Renewables Cooperative | Open Purchase Order - Change Order 5-Final Invoice | $ - |
| 236 | Brazos Electric Power Cooperative, Inc. | Navarro County Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 237 | Brazos Electric Power Cooperative, Inc. | Navasota Valley Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 238 | Brazos Electric Power Cooperative, Inc. | Neopost | Open Purchase Order - 3 Year Postage Meter Rental | $ - |
| 239 | Brazos Electric Power Cooperative, Inc. | Nextraq LLC | Open Purchase Order - Contingency To Cover Up To 15 | $ - |
| 240 | Brazos Electric Power Cooperative, Inc. | Nextraq LLC | Open Purchase Order - Fleet Vehicle Tracking Service | $ - |
| 241 | Brazos Electric Power Cooperative, Inc. | Northstar Energy Solutions, LLC | Electric System Construction Contract Project Construction (Hargrave Power Salt Creek Switch & Clairemont Sub) | $ ~~298,044.50~~ [9] |
| 242 | Brazos Electric Power Cooperative, Inc. | Occmed Express | Open Purchase Order - Dot Physicals | $ 300.00 |
| 243 | Brazos Electric Power Cooperative, Inc. | Oncor Electric Delivery Company | Interconnection and Power Interchange Agreement, inclusive of all amendments | $ 32,479.78 |
| 244 | Brazos Electric Power Cooperative, Inc. | Oncor Electric Delivery Company | Amendment to Interconnection and Power Interchange Agreement entered into on August 29, 2003 (Aledo-Dicey 138 kV Line) | $ 785,185.79 |
| 245 | Brazos Electric Power Cooperative, Inc. | Oncor Electric Delivery Company | Transmission Facilities Maintenance Agreement (Comanche Switching Station and Comanche Peak - Walnut Springs 345 kV line) | $ 2,506.00 |
| 246 | Brazos Electric Power Cooperative, Inc. | Oracle Support Services | Open Purchase Order - Jde E1 Support | $ - |

[9] This Cure Cost does not include amounts for retainage under the Agreement.  All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| 247 | Brazos Electric Power Cooperative, Inc. | Osmose Utilities Services, Inc | Open Purchase Order - Pole Inspection And Groundline | $ | - |
| 248 | Brazos Electric Power Cooperative, Inc. | OTC Services (Louisville, OH) | Open Purchase Order - Prepayments | $ | 22,180.00 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 249 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Analytical Lab Services | $ 1,452.20 |
| 250 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Analytical Lab Services | $ - |
| 251 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Analytical Lab Services | $ - |
| 252 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Contingency | $ - |
| 253 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Contingency | $ - |
| 254 | Brazos Electric Power Cooperative, Inc. | Pace Analytical Services, Inc. | Open Purchase Order - Contingency | $ - |
| 255 | Brazos Electric Power Cooperative, Inc. | Palmer Contracting LLC | Open Purchase Order - Cement Stabilization | $ - |
| 256 | Brazos Electric Power Cooperative, Inc. | Palo Pinto Municipal Water District No. 1 | Water Supply Contract | $ - |
| 257 | Brazos Electric Power Cooperative, Inc. | PC Connection Sales Corp | Open Purchase Order - CISCO SNTC 8X5XNBD | $ - |
| 258 | Brazos Electric Power Cooperative, Inc. | PC Connection Sales Corp | Open Purchase Order - Est Freight-Contingency | $ - |
| 259 | Brazos Electric Power Cooperative, Inc. | Penny Wise Enterprises, Inc. | Open Purchase Order - Custodial Duties As Described | $ 2,833.00 |
| 260 | Brazos Electric Power Cooperative, Inc. | Pike Electric, LLC | Cogdell-Clairemont Contract (Job 1402321) | $ ~~2,650,036.02~~2,215,343.14[10] |
| 261 | Brazos Electric Power Cooperative, Inc. | Pike Electric, LLC | Swimmer POI Contract (Job 2000420) | $ - |
| 262 | Brazos Electric Power Cooperative, Inc. | Pitney Bowes Gfs - Orders & Re | Open Purchase Order - Lease - Postage Machine, Meter | $ - |
| 263 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Construction Inspection | $ 80,146.44 |
| 264 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Contingency | $ - |
| 265 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Contingency-Air Qual Permit F | $ - |
| 266 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Rev.01 For Renewal Of Title V | $ - |
| 267 | Brazos Electric Power Cooperative, Inc. | Power Engineers | Open Purchase Order - Rwm Title V Renewal | $ - |
| 268 | Brazos Electric Power Cooperative, Inc. | Primoris T&D Services, LLC | Dicey-Aledo Mods Contract (Job 1803520) | $ 502,619.83 |

[10] This Cure Cost does not include amounts for retainage under the Agreement. All such retainage amounts currently held by the Debtor shall be treated in accordance with the terms of the assumed contract.

| 269 | Brazos Electric Power Cooperative, Inc. | Primoris T&D Services, LLC | Open Purchase Order - A/P-Contract Retainages | $ | 14,855.43 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 270 | Brazos Electric Power Cooperative, Inc. | Prism Energy Solutions | Open Purchase Order - Contract Price | $ - |
| 271 | Brazos Electric Power Cooperative, Inc. | Prism Energy Solutions | Open Purchase Order - Reasonable & Customary Travel | $ 850.00 |
| 272 | Brazos Electric Power Cooperative, Inc. | Prism Energy Solutions | Open Purchase Order - Reasonable & Customary Travel | $ - |
| 273 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - 3 Year Contract For Security | $ 11,881.68 |
| 274 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Jack County | $ - |
| 275 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Jack County: Gate Attendant | $ - |
| 276 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Johnson County | $ - |
| 277 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - Johnson County: Gate Attendant | $ - |
| 278 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - R.W. Miller | $ - |
| 279 | Brazos Electric Power Cooperative, Inc. | Pro Security Group | Open Purchase Order - R.W. Miller: Gate Attendant | $ - |
| 280 | Brazos Electric Power Cooperative, Inc. | Proactive Cleaning Solutions | Open Purchase Order - Janitorial Service | $ 698.55 |
| 281 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - 10% Contingency | $ - |
| 282 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - 3 Year Fire Systems Inspection | $ 1,605.00 |
| 283 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - 5 Year Internal And Bi-Annual | $ - |
| 284 | Brazos Electric Power Cooperative, Inc. | Pye-Barker Fire and Safety | Open Purchase Order - Additional Fire Extinguisher | $ - |
| 285 | Brazos Electric Power Cooperative, Inc. | QEI LLC | Open Purchase Order - Qei Module Repair | $ - |
| 286 | Brazos Electric Power Cooperative, Inc. | Quest Diagnostics | Open Purchase Order - Post Incident Testing - D Bail | $ - |
| 287 | Brazos Electric Power Cooperative, Inc. | R & D Electronics (Kilgore, TX) | Open Purchase Order - Microwave Module Repair | $ - |
| 288 | Brazos Electric Power Cooperative, Inc. | R & D Electronics (Kilgore, TX) | Open Purchase Order - Mwave Module Repair | $ - |
| 289 | Brazos Electric Power Cooperative, Inc. | Rawson, Inc. (Plano) Orders | Open Purchase Order - Asco 3-Way Solenoid Valve | $ 511.35 |
| 290 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - *Contingency-Please Do Not | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 291 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - 10% Contingency - Do Not Show | $ 6,690.62 |
| 292 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Bulk Hydrogen In Jumbo Tube | $ 28,392.41 |
| 293 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cems Cal Gas Services | $ - |
| 294 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cems Cal Gas Services | $ - |
| 295 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cems Cal Gas Services | $ - |
| 296 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Contingency - Cal Gas Services | $ - |
| 297 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Contingency - Cal Gas Services | $ - |
| 298 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Contingency - Cal Gas Services | $ - |
| 299 | Brazos Electric Power Cooperative, Inc. | Red Ball Oxygen/Tech Gas Services | Open Purchase Order - Cylinder Gases, Johnson 5-Year | $ - |
| 300 | Brazos Electric Power Cooperative, Inc. | Reddy Ice | Open Purchase Order - Tolar Office - Ice Delivery | $ 388.80 |
| 301 | Brazos Electric Power Cooperative, Inc. | Reddy Ice | Open Purchase Order - Weatherford Service Center | $ - |
| 302 | Brazos Electric Power Cooperative, Inc. | Republic Services | Open Purchase Order - *Contingency-10%-Please Do | $ - |
| 303 | Brazos Electric Power Cooperative, Inc. | Republic Services | Open Purchase Order - Waste Disposal For Jack County | $ 8,147.46 |
| 304 | Brazos Electric Power Cooperative, Inc. | Republic Services | Open Purchase Order - Waste Disposal For Jack County | $ 6,784.71 |
| 305 | Brazos Electric Power Cooperative, Inc. | Reynolds Company, The (Waco) | Open Purchase Order - Estimated Freight | $ - |
| 306 | Brazos Electric Power Cooperative, Inc. | Richards Supply Company (Waco) | Open Purchase Order - Shipping For The 4 Chain Pails | $ 6,198.46 |
| 307 | Brazos Electric Power Cooperative, Inc. | Ricoh USA, Inc | Open Purchase Order - 5-Year Maintenance Contract | $ 3,575.41 |
| 308 | Brazos Electric Power Cooperative, Inc. | Ricoh USA, Inc | Open Purchase Order - Estimated 12 Mths Of Payments | $ 234.98 |
| 309 | Brazos Electric Power Cooperative, Inc. | Rudco Land LLC, et al. | Settlement Agreement | $ - |
| 310 | Brazos Electric Power Cooperative, Inc. | RW Lone Star Security, LLC | Open Purchase Order - 3 Yr Onsite Shredding Service | $ 160.00 |
| 311 | Brazos Electric Power Cooperative, Inc. | Sanchem, Inc. | Open Purchase Order - Estimated Freight | $ 177.60 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 312 | Brazos Electric Power Cooperative, Inc. | Schaeffer Precision Alignment | Open Purchase Order - Rev.02 To Perform Survey Deter | $ - |
| 313 | Brazos Electric Power Cooperative, Inc. | Schneider Electric Usa/Telvent | Open Purchase Order - Module Repair | $ - |
| 314 | Brazos Electric Power Cooperative, Inc. | Schneider Electric Usa/Telvent | Open Purchase Order - Module Repair | $ - |
| 315 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Logic Configurations | $ - |
| 316 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Sel-351-7 Protection | $ 12,600.00 |
| 317 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Sel-351-7 Protection | $ - |
| 318 | Brazos Electric Power Cooperative, Inc. | Sel Engineering Services, Inc. | Open Purchase Order - Provide Sel-351-7 Protection | $ - |
| 319 | Brazos Electric Power Cooperative, Inc. | Sentry Equipment Corporation | Open Purchase Order - Monthly Sample Panel Service | $ 2,230.00 |
| 320 | Brazos Electric Power Cooperative, Inc. | Shrieve Chemical Company | Open Purchase Order - Expedite Fee | $ - |
| 321 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Johnson County Long Term Maintenance Program Contract | $ 134,564.82 |
| 322 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Adder To Base Scope 1: | $ - |
| 323 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Adder To Base Scope 2: | $ - |
| 324 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Contingency | $ - |
| 325 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Cost For Balancing Engineer | $ - |
| 326 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Estimated Freight-Contingency | $ - |
| 327 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Estimated Shipping Charges | $ - |
| 328 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Nde Borescope/Visual | $ 9,800.00 |
| 329 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Onsite Tfa For Rhsv Actuator | $ - |
| 330 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - P3R72380466801 | $ 3,265.62 |
| 331 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - P3R72380467803 | $ - |
| 332 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - P3Rw 549608 | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 333 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev 1: Repair Reheat Stop Vlv | $ - |
| 334 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev.01 For 4 48Vdc Circuit | $ - |
| 335 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev.01 For 8 48Vdc Circuit | $ - |
| 336 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rev1: See Ewa 001 , Extra Work | $ - |
| 337 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Rhsv Actuator And Control | $ - |
| 338 | Brazos Electric Power Cooperative, Inc. | Siemens Energy Inc. | Open Purchase Order - Unit #4 Tear Down & Inspect | $ 600,000.00 |
| 339 | Brazos Electric Power Cooperative, Inc. | Snider Janitorial | Open Purchase Order - Clean Exterior Windows - | $ - |
| 340 | Brazos Electric Power Cooperative, Inc. | Snider Janitorial | Open Purchase Order - Custodial Duties As Described | $ 2,858.00 |
| 341 | Brazos Electric Power Cooperative, Inc. | Snider Janitorial | Open Purchase Order - Strip & Wax All Tile Areas @ | $ - |
| 342 | Brazos Electric Power Cooperative, Inc. | South Plains Electric Cooperative, Inc. | Wholesale Power Contract | $ 4,509,362.69 |
| 343 | Brazos Electric Power Cooperative, Inc. | Southwest Power Pool, lnc. | Service Agreement | $ - |
| 344 | Brazos Electric Power Cooperative, Inc. | Southwest Power Pool, lnc. | Service Agreement For Non-Firm Point-To-Point Transmission Service | $ - |
| 345 | Brazos Electric Power Cooperative, Inc. | Statacorp LP | Open Purchase Order - Rev 2:     Stata Software | $ - |
| 346 | Brazos Electric Power Cooperative, Inc. | Statacorp LP | Open Purchase Order - Stata Training Courses For | $ - |
| 347 | Brazos Electric Power Cooperative, Inc. | Sterling Site Access Solutions | Open Purchase Order - Rev 1- Additional Matting | $ - |
| 348 | Brazos Electric Power Cooperative, Inc. | Sun Coast Resources, Inc. | Open Purchase Order - #2 Red Dye Diesel | $ - |
| 349 | Brazos Electric Power Cooperative, Inc. | Sutter Energy, LLC | Open Purchase Order - Jan 1,2017- May 11,2019 | $ - |
| 350 | Brazos Electric Power Cooperative, Inc. | Tarrant Regional Water District | Additional Party Raw Water Supply Contract | $ - |
| 351 | Brazos Electric Power Cooperative, Inc. | Tarrant Regional Water District | Raw Water Supply Contract Consent to Assignment | $ - |
| 352 | Brazos Electric Power Cooperative, Inc. | TAS Energy, Inc. (Houston, TX) | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 353 | Brazos Electric Power Cooperative, Inc. | TAS Energy, Inc. (Houston, TX) | Open Purchase Order - Year 4-Quarterly Maintenance | $ - |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 354 | Brazos Electric Power Cooperative, Inc. | TAS Energy, Inc. (Houston, TX) | Open Purchase Order - Year 5-Quarterly Maintenance | $ - |
| 355 | Brazos Electric Power Cooperative, Inc. | TAS Environmental Services | Open Purchase Order - Rev1: Contingency - Added | $ - |
| 356 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Conn-Dbl Lug-Univ-Blt-500-1000 | $ 14,457.25 |
| 357 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ 533,921.97 |
| 358 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ 350,887.77 |
| 359 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ 29,829.98 |
| 360 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Material, Lot | $ - |
| 361 | Brazos Electric Power Cooperative, Inc. | Techline, Inc. | Open Purchase Order - Rev.01 For Misquoted Reel Depo | $ - |
| 362 | Brazos Electric Power Cooperative, Inc. | Telmar Network Technology | Open Purchase Order - Mwave Module Repair | $ - |
| 363 | Brazos Electric Power Cooperative, Inc. | Telmar Network Technology | Open Purchase Order - Mwave Module Repair | $ - |
| 364 | Brazos Electric Power Cooperative, Inc. | Testoil - Purchase Orders | Open Purchase Order - Equipment Oil Sample Analysis | $ - |
| 365 | Brazos Electric Power Cooperative, Inc. | Testoil - Purchase Orders | Open Purchase Order - Pat Test (Supplies Included) | $ - |
| 366 | Brazos Electric Power Cooperative, Inc. | Texas Air Handlers (Greenville) | Open Purchase Order - 48" X 48" Louver Assembly | $ - |
| 367 | Brazos Electric Power Cooperative, Inc. | Texas Air Handlers (Greenville) | Open Purchase Order - Estimated Shipping Charge | $ - |
| 368 | Brazos Electric Power Cooperative, Inc. | Texas Electric Cooperative | Open Purchase Order - Maint-Vrmt-Prot-Sngl-Port-Bsng | $ 1,385.79 |
| 369 | Brazos Electric Power Cooperative, Inc. | Texas Excavation Safety System | Open Purchase Order - Texas 811 Pipeline Locate Srvc | $ 13.30 |
| 370 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Bird/Pigeon Control Services | $ - |
| 371 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Pest Control Services | $ 1,991.00 |
| 372 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Rev.01 For Snake Control In | $ - |
| 373 | Brazos Electric Power Cooperative, Inc. | Texas Pest Elimination Service | Open Purchase Order - Weed Control @ Remote Sites | $ - |
| 374 | Brazos Electric Power Cooperative, Inc. | Therma-Ice | Open Purchase Order - Bowie Office | $ 14.25 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 375 | Brazos Electric Power Cooperative, Inc. | Thermo Environmental Instruments | Open Purchase Order - Estimated Shipping-Contingency | $ - |
| 376 | Brazos Electric Power Cooperative, Inc. | Thermo Fluids (Crowley, TX) | Open Purchase Order - Pickup Of Used Oil Filters/ | $ 1,746.49 |
| 377 | Brazos Electric Power Cooperative, Inc. | Thyssen Elevator Corporation/U | Open Purchase Order - 5-Year Maintenance Agreement | $ 1,236.71 |
| 378 | Brazos Electric Power Cooperative, Inc. | Thyssen Elevator Corporation/U | Open Purchase Order - Annual Safety Inspections | $ - |
| 379 | Brazos Electric Power Cooperative, Inc. | Thyssenkrupp Elevator-Remit-At | Open Purchase Order - RETAINAGE PAYOUT | $ 11,998.10 |
| 380 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 381 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 1 Contingency | $ - |
| 382 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 1 Transformers | $ 285.00 |
| 383 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 2 Contingency | $ - |
| 384 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Jack 2 Transformers | $ - |
| 385 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Johnson Contingency | $ - |
| 386 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Johnson Transformers | $ - |
| 387 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - R.W. Miller Contingency | $ - |
| 388 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - R.W. Miller Transformers | $ - |
| 389 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Rev 1.: FURAN AND CORROSIVE | $ - |
| 390 | Brazos Electric Power Cooperative, Inc. | Tj/H2B Analytical Services | Open Purchase Order - Transformer Oil Analysis | $ - |
| 391 | Brazos Electric Power Cooperative, Inc. | Transgard Systems, LLC | Open Purchase Order - Fence-System-Substation Animal | $ 61,895.00 |
| 392 | Brazos Electric Power Cooperative, Inc. | Tri-County Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 393 | Brazos Electric Power Cooperative, Inc. | Triniti Consulting LLC | Open Purchase Order - Rev3: Sow For Extended Produc | $ - |
| 394 | Brazos Electric Power Cooperative, Inc. | Triniti Consulting LLC | Open Purchase Order - Triniti Consulting Sow For Ext | $ - |
| 395 | Brazos Electric Power Cooperative, Inc. | Triple J Paper & Supply | Open Purchase Order - Paper Products, Toilet Paper, | $ 1,018.60 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|---|---|---|---|---|
| 396 | Brazos Electric Power Cooperative, Inc. | TTL, Inc | Open Purchase Order - Geotechnical Service | $ 23,955.00 |
| 397 | Brazos Electric Power Cooperative, Inc. | United Electric Cooperative Services, Inc., dba United Cooperative Services | Wholesale Power Contract | $ - |
| 398 | Brazos Electric Power Cooperative, Inc. | United Rentals (Weatherford) | Open Purchase Order - 12 Month Rental Of 20' | $ 401.91 |
| 399 | Brazos Electric Power Cooperative, Inc. | United Rentals (Weatherford) | Open Purchase Order - One Time Pickup And Delivery | $ - |
| 400 | Brazos Electric Power Cooperative, Inc. | United Rentals (Weatherford) | Open Purchase Order - Variable Reach Forklift 8000# | $ 2,686.40 |
| 401 | Brazos Electric Power Cooperative, Inc. | United States Department of Energy Southwestern Power Administration | Power Sales Contract | $ 418,739.88 |
| 402 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Jack County | $ - |
| 403 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Johnson County | $ - |
| 404 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Rev 5: Jack County | $ - |
| 405 | Brazos Electric Power Cooperative, Inc. | Upright Industrial Group, LLC | Open Purchase Order - Rev.01 For Continue Rental Of | $ - |
| 406 | Brazos Electric Power Cooperative, Inc. | Valmont Newmark | Open Purchase Order - Stl-Static-60Ft-425Ft Span | $ 4,182.00 |
| 407 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - Estimated Freight | $ - |
| 408 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - Estimated Return Shipping | $ 7,597.14 |
| 409 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - To Evaluate The Auma Actuators | $ 6,120.00 |
| 410 | Brazos Electric Power Cooperative, Inc. | Vinson Process Controls | Open Purchase Order - Vinson To Pressure Test 4 Psv | $ 1,860.00 |
| 411 | Brazos Electric Power Cooperative, Inc. | Walnut Creek Special Utility District | Water Purchase Agreement | $ 13,725.78 |
| 412 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - 2020 Safety Proud Awards | $ 3,809.28 |
| 413 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Annual Fr Clothing Purchases | $ 10,249.88 |
| 414 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Estimated Shipping | $ - |
| 415 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Non Fr Clothes For Jack County | $ 3,113.73 |
| 416 | Brazos Electric Power Cooperative, Inc. | Wayne Enterprises, Inc. | Open Purchase Order - Non-Fr Clothing | $ 2,788.95 |

| Number | Debtor | Counterparty | Description of Assumed Contract or Lease | Cure Cost |
|--------|--------|--------------|------------------------------------------|-----------|
| 417 | Brazos Electric Power Cooperative, Inc. | Westair Gases & Equipment, Inc. | Open Purchase Order - *Contingency-Please Do Not | $ - |
| 418 | Brazos Electric Power Cooperative, Inc. | Westair Gases & Equipment, Inc. | Open Purchase Order - Permacyl Liquid Nitrogen And | $ 2,691.00 |
| 419 | Brazos Electric Power Cooperative, Inc. | Westair Gases & Equipment, Inc. | Open Purchase Order - Welding Gases On An As Needed | $ 5,019.06 |
| 420 | Brazos Electric Power Cooperative, Inc. | Wise Electric Cooperative, Inc. | Wholesale Power Contract | $ - |
| 421 | Brazos Electric Power Cooperative, Inc. | Wise/Chem Safe Pest Control | Open Purchase Order - Krum Service Center | $ 150.00 |
| 422 | Brazos Electric Power Cooperative, Inc. | Wise/Chem Safe Pest Control | Open Purchase Order - Tolar Office | $ 225.00 |
| 423 | Brazos Electric Power Cooperative, Inc. | Worsham-Steed Gas Storage, LLC | Gas Transport Storage Agreement | $ - |

Case 21-30725   Document 2577   Filed in TXSB on 12/14/22   Page 62 of 81

## **Exhibit C**

Retained Causes of Action Schedule

-8-

## Retained Causes of Action of Schedule[1]

Article IV.T of the Plan provides as follows:

Except as otherwise set forth in the Plan and on the Retained Causes of Action Schedule, in accordance with section 1123(b) of the Bankruptcy Code, but subject in all respects to Article VIII, the Reorganized Debtor shall retain and may enforce all rights to commence and pursue, as appropriate, any and all of the Debtor's Causes of Action, whether arising before or after the Petition Date, including any Causes of Action specifically enumerated in the Plan Supplement. The Reorganized Debtor shall have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action, and to decline to do any of the foregoing without the consent or approval of any third party or further notice to or action, order, or approval of the Bankruptcy Court. **The Debtor and the Reorganized Debtor, as applicable, expressly reserve all rights to prosecute any and all Causes of Action that have not been released by the Plan or are on the Retained Causes of Action Schedule.**

No Entity may rely on the absence of a specific reference in the Plan, the Plan Supplement, or the Disclosure Statement to any Cause of Action against it as any indication that the Debtor or the Reorganized Debtor, as applicable, shall not pursue any and all available Causes of Action against it. Unless such Causes of Action against any Entity are expressly waived, relinquished, exculpated, released, compromised, assigned, or settled in the Plan or a Final Order, all such Causes of Action shall be expressly reserved by the Debtor and the Reorganized Debtor, as applicable, for later adjudication, and, therefore, no preclusion doctrine, including the doctrines of *res judicata*, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable, or otherwise), or laches, shall apply to any Cause of Action upon, after, or as a consequence of Confirmation or the occurrence of the Effective Date.

The Reorganized Debtor reserves and shall retain such Causes of Action of the Debtor notwithstanding the rejection or repudiation of any Executory Contract or Unexpired Lease during the Chapter 11 Case or pursuant to the Plan. The Reorganized Debtor, through its authorized agents or representatives, shall retain and may exclusively enforce any and all such Causes of Action.

**Notwithstanding anything to the contrary contained in this <u>Article IV.T,</u> on the Effective Date, all Avoidance Actions that are not specifically identified in the Retained Causes of Action Schedule shall be released by the Debtor.**

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan, the Disclosure Statement, or the Disclosure Statement Order, as applicable.

Notwithstanding and without limiting the generality of Article IV.T of the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action,[2] including without limitation, the following:

1. *Claims, Defenses, Cross-Claims and Counter-Claims Related to Litigation and Possible Litigation*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against all Entities and all their related Entities that are party to or that may in the future become party to litigation (including, without limitation, all lawsuits and litigation identified on the Debtor's Schedules), arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal, or judicial or non-judicial, regardless of whether such Entity is specifically identified in the Plan, this Plan Supplement, or any amendments thereto.  Without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action relating to the legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits identified on Item 7 in the Debtor's Statement of Financial Affairs, including for the avoidance of doubt, against Integrity Power Solutions, LLC ("IPS") in connection with the pending action styled *Integrity Power Solutions, LLC v. Brazos Electric Power Cooperative Inc. and Specialty Fabrication, LLC*; Case No. 2020-1685-4, in the 170th District Court of McLennan County, Texas (Jack County Exhaust Frame Refurbishment Project) including, but not limited to, the following:  breach of contract, breach(es) of warranties, representations, covenants, obligations, commitments, duties, good faith dealing, failure(s) of disclosure, performance, adherence to, and undertakings inconsistent with and/or in violation of the meaning, intent and spirit of the Purchase Order and its provisions.

---

[2] For the avoidance of doubt, "Causes of Action" as defined in the Plan includes, without limitation, all claims, counterclaims, defenses, and causes of action for, without limitation, Avoidance Actions, commercial torts, tortious interference with contractual or business relations, unfair competition, breach of contract, accounts, accounts receivable, unjust enrichment, money had and received, embezzlement, loss of income, setoff, recoupment, fraud, fraudulent inducement, misrepresentation, fraudulent or negligent omission, fraudulent or preferential transfers arising other than under the Bankruptcy Code, conversion, replevin, lender liability, recharacterization of debt as equity, equitable subordination, challenges as to the extent, priority and validity of any purported claims, liens and/or security interests, injury to property and/or title to property, negligence, gross negligence, recklessness, willful misconduct, conspiracy, aiding and abetting, breach of fiduciary duty, breach of confidential relationship, mismanagement, violation of securities laws, self-dealing, usurpation of corporate opportunity, breach of duty of loyalty, allowing, authorizing and/or receiving unlawful or improper distributions, unreasonable related party transactions, uncommercial transactions, breach of duty of good faith, breach of duty to provide information, breach of duties of care and/or diligence, failure to make informed decisions, improper use of information to gain improper advantage, and actions seeking affirmative recoveries, and other, similarly grounded claims, counterclaims, defenses, and Causes of Action against, without limitation, any debt holders, partners, prospective joint venture participants, joint venture participants, prospective contracting parties, contracting parties, account debtors, prospective purchasers, purchasers, prospective sellers, sellers, agents, lenders, contractors, insurers, sureties, investment bankers, consultants, advisors, representatives, competitors, vendors, and other creditors of the Debtor and/or entities affiliated with or otherwise related to any of the foregoing.

2. *Claims Related to Insurers and Insurance Policies*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action based in whole or in part upon any and all insurance contracts and insurance policies to which the Debtor and the Reorganized Debtor, as applicable, were or are a party or pursuant to which the Debtor and the Reorganized Debtor, as applicable, have any rights whatsoever, regardless of whether such contract or policy is specifically identified in the Plan, this Plan Supplement, or any amendments thereto, including, without limitation, Causes of Action against insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers, or surety bond issuers (including, without limitation, all such Entities identified in the Debtor's Schedules and insurance/surety motion filed at Dkt. No. 505) relating to coverage, indemnity, contribution, reimbursement, or any other matters (including, for the avoidance of doubt, coverage with respect to any asserted or filed Tort Claims or notices provided to Insurers or their agents or representatives concerning asserted or potential Tort Claims or other claims). Without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against FM Global, Federated Rural Electric Insurance Exchange, The Nitsche Group & Everest National Insurance Company, The Nitsche Group & Lexington Insurance Company, The Nitsche Group & The Cincinnati Insurance Company, The Nitsche Group & One Beacon Insurance Group, The Nitsche Group & Philadelphia, Covenant Church, DRH Land Opportunities I, Inc., Ople Prairie Oaks Development, Inc., City of McKinney, CST Stations Texas, LLC, John Sidney Findley, and Andres Alarcon, Maria Masaki, Constantinos Demoulakis. Further, without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against FM Global in connection with the "Unit 1 Boiler Pressure Excursion Event" at R.W. Miller 1, including, but not limited, any related insurance claims under Policy No. 1057488 or otherwise.

3. *Claims Related to Tax Obligations*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against all Taxing Authorities (including both federal and state) based in whole or in part upon any and all tax obligations to which the Debtor and the Reorganized Debtor are a party or pursuant to which the Debtor and the Reorganized Debtor, as applicable, have any rights whatsoever, including, without limitation, against or related to all Entities (including, without limitation, Taxing Authorities) that owe or that may in the future owe money related to tax refunds, credits, overpayments or other payments to the Debtor and the Reorganized Debtor, as applicable, regardless of whether such Entity is specifically identified herein.

4. *Claims Related to Contracts and Leases*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve Causes of Action based in whole or in part upon any and all contracts, leases, operating agreements, easements, rights of way, and similar instruments, to which the Debtor and the Reorganized Debtor, as applicable, are a party or pursuant to which the Debtor and the Reorganized Debtor, as applicable, have any rights whatsoever (regardless of whether such contract or lease is specifically identified in the Plan, this Plan Supplement, or any

amendments thereto), including without limitation all contracts and leases that are assumed pursuant to the Plan or were previously assumed by the Debtor.  The claims and Causes of Action reserved include, but are not limited to, Causes of Action against vendors, suppliers of goods and services, or any other parties or Entities:

- for overpayments, back charges, duplicate payments, improper holdbacks, deductions owing or improper deductions taken, deposits, prepayments, warranties, guarantees, indemnities, recoupment, or setoff;

- for wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual or regulatory obligations;

- for failure to fully perform or to condition performance on additional requirements under contracts with the Debtor before the assumption or rejection, if applicable, of such contracts;

- for payments, deposits, holdbacks, reserves or other amounts owed by any creditor, utility, supplier, vendor, insurer, surety, factor, lender, bondholder, lessor or other party;

- for any liens, including mechanics', artisans', materialmen's, possessory or statutory liens held by the Debtor;

- arising out of environmental or contaminant exposure matters against landlords, lessors, environmental consultants, environmental agencies or suppliers of environmental services or goods;

- for counter-claims and defenses related to any contractual obligations;

- for breach of any implied or express warranty,

- for any turnover actions arising under sections 542 or 543 of the Bankruptcy Code; and

- for unfair competition, interference with contract or potential business advantage, breach of contract, infringement of intellectual property or any business tort claims.

Without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against (i) Merrill Lynch Commodities, Inc. and any Affiliates (collectively, "Merrill Lynch") arising out of or otherwise in any way relating to that certain ISDA Master Agreement dated as of August 23, 2010 (including without limitation that certain related Notice of Designating an Early Termination Date dated as of March 1, 2021), and Merrill Lynch's pre-petition receipt (and failure to return) approximately $9,576,480 in respect of certain power call option premiums that were purchased/paid for by the Debtor but for which power was never supplied or otherwise provided by Merrill Lynch and received by the Debtor, plus all additional resulting damages and costs; and (ii) Integrity Power Solutions, LLC arising out of or relating in any way to that certain Purchase Order No. 548639 dated November 16, 2019,

including, but not limited to, breach of contract, breach(es) of warranties, representations, covenants, obligations, commitments, duties, good faith dealing, failure(s) of disclosure, performance, adherence to, and undertakings inconsistent with and/or in violation of the meaning, intent and spirit of the Purchase Order and its provisions breach of contract, breach of implied or express warranty, plus all additional resulting damages and costs.

5. *Claims Related to Accounts Receivable and Accounts Payable*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against or related to all Entities that owe or that may in the future owe money to the Debtor and the Reorganized Debtor (including, without limitation, all pre-petition accounts receivables as identified on the Debtor's Schedules and post-petition accounts receivables), as applicable, regardless of whether such Entity is expressly identified in the Plan, this Plan Supplement, or any amendments thereto. Furthermore, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against or related to all Entities who assert or may assert that the Debtor and Reorganized Debtor, as applicable, owes money to it, including, without limitation, all Entities listed on Schedules D and E/F of each of the Schedules filed by the Debtor in the Chapter 11 Case, which are hereby incorporated by reference as if fully set forth herein.  Further, Part 3 of the Debtor's Schedule A/B of the Schedules filed in the Chapter 11 Case, as may be amended from time to time, is hereby incorporated by reference as if fully set forth herein.

6. *Claims Related to Deposits/Prepayments, Adequate Assurance Postings, and Other Collateral Postings*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action (including, without limitation Causes of Action against all creditors, lessors, utilities, suppliers, vendors, insurers, sureties, banks, or other Entities or parties) based in whole or in part upon any and all postings of a security deposit, adequate assurance payment, escrows, bonds, holdbacks, reserves, letters of credit, or any other type of deposit, prepayment, or collateral, regardless of whether such posting of a security deposit, adequate assurance payment, or any other type of deposit, prepayment or collateral is specifically identified herein, including, without limitation, all Entities listed in Part 2 (deposits and prepayments) of the Debtor's Schedules filed in the Chapter 11 Case, as may be amended from time to time, which is hereby incorporated by reference as if fully set forth herein.[3]

7. *Claims Related to Liens*

Unless otherwise explicitly released under the Plan or the *Final Order (A) Authorizing the Debtor to Obtain Postpetition Financing, (B) Authorizing the Debtor to Use Cash Collateral, (C) Granting Liens and Providing Claims with Superpriority Administrative Expense Status,*

---

[3] For the avoidance of doubt, the Debtor and the Reorganized Debtor, as applicable, reserve all rights with respect to any deposit provided in accordance with the *Order (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Utility Services; (II) Deeming Utilities Adequately Assured of Future Performance; (III) Establishing Procedures for Determining Adequate Assurance of Payment; and (IV) Granting Related Relief* [Dkt. No. 103] or otherwise provided as "adequate assurance of payment" (as that term is used by Section 366 of the Bankruptcy Code).

*(D) Granting Adequate Protection to the Prepetition Revolving Lenders and RUS Parties, (E) Modifying the Automatic Stay, and (F) Granting Related Relief* (as amended, modified, or supplemented from time to time) [Dkt. No. 755], the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against all Entities based in whole or in part upon any and all Liens regardless of whether such Liens are specifically identified herein, including, without limitation, against all Entities that have filed or otherwise asserted any mechanics, materialman or other Liens of a similar nature.

8.  *Claims Related to Avoidance Actions*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action that may be brought by or on behalf of the Debtor, its Estate, or other authorized parties in interest to avoid a transfer of property or an obligation incurred by the Debtor pursuant to any applicable section of the Bankruptcy Code, including sections 502, 510, 542, 544, 545, 547 through and including 553, and 724(a) of the Bankruptcy Code, or under similar or related state or federal statutes and common law, including fraudulent transfer laws, including, without limitation, any post-petition transfer or property or obligation incurred avoidable under any provision of the Bankruptcy Code or applicable law, including, without limitation, in respect of the Entities identified in the Debtor's Schedules; provided however, that notwithstanding the preceding and pursuant to Article IV.K of the Plan, on the Effective Date, the Debtor, on behalf of itself and its Estate, and all of its successors or assigns, and any Entity acting on behalf of the Debtor or the Reorganized Debtor shall release and be deemed to have waived the right to pursue any and all Claims and Causes of Action under section 547 of the Bankruptcy Code or any comparable "preference" action arising under applicable non-bankruptcy law (including, without limitation, any such Claims and Causes of Action against Holders of Allowed General Unsecured Claims, Allowed General Unsecured Convenience Claims, Allowed Tort Claims, and Allowed Tort Convenience Claims and no such Causes of Action shall be retained hereunder against the immediately forgoing Entities).

9.  *Other Causes of Action*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all of the following Causes of Action:

- Causes of Action against Wells Fargo Bank, N.A. in connection with Wells Fargo's acceptance of a fraudulent check written on Brazos Electric's Bank of America, N.A. / Bank of America Corp. corporate checking account ending 6398, in the amount of $2,106,811.20, as more fully described in that certain demand letter sent to Wells Fargo on or around April 15, 2022;

- Causes of Action against Bank of America, N.A. / Bank of America Corp. ("BofA") in connection with BofA's acceptance, honoring, and payment of a fraudulent check written on Brazos Electric's BofA's corporate checking account ending 6398, in the amount of $2,106,811.20, as more fully described in that certain demand letter sent to BofA on or around April 15, 2022;

- Causes of Action against any Entity for negligence including without limitation professional negligence;

- Causes of Action against any Entity concerning a dispute over real property or real property interests including without limitation mineral interests and condemnation disputes, including, but not limited to, the pending action styled *Brazos Electric Power Cooperative, Inc. v. Ople Prairie Oaks Development, Inc.* Cause No. PR-2017-00992, in the Probate Court of Denton County, Texas;

- Causes of Action against any Entity concerning a dispute over intellectual property rights or interests including without limitation patent, trademark, copyright and trade secrets;

- Causes of Action against any Entity in connection with asserting or exercising rights of setoff, counterclaim, or recoupment;

- Causes of Action against any Entity that has filed a proof of claim or request for payment of administrative expenses in the Debtor's case;

- Causes of Action against any Entity identified in the Debtor's Schedules;

- Causes of Action against any Entity that owed a legal duty, no matter how arising, to the Debtor;

- Causes of Action against any Entity discovered after confirmation of the Plan;

- Causes of Action against any Entity that are derivative claims of the Debtor or non-bankruptcy law, the Bankruptcy Code, or any other statute, legal theory, or theory under equity;

- Causes of Action against any Entity in connection with asserting or exercising claims on contracts or for breaches of duties imposed by law or in equity;

- Causes of Action against any Entity in connection with Executory Contracts and Unexpired Leases, including in connection with disputes regarding rejection or termination damages;

- Causes of Action against any Entity in connection with asserting or exercising the right to object to Claims;

- Causes of Action against any Entity in connection with asserting or exercising any and all claims and rights pursuant to sections 105 or 362 of the Bankruptcy Code;

- All Causes of Action being investigated by Contingency Counsel retained by the Debtor pursuant to the Order Granting Debtor's Application for an Order Authorizing the Retention and Employment of Contingency Counsel, effective as of June 3, 2021 [Dkt. No. 944] relating in any way to violations of the Racketeer Influenced and Corrupt Organizations Act, the Texas Deceptive Trade Practices Act, the Texas Fair Enterprise and

Antitrust Act, the Sherman Antitrust Act and other applicable laws, including common law claims of fraud, tortious interference, negligence and unjust enrichment/disgorgement, related to market manipulation or anti-competitive behavior, price fixing or price gouging, direct and indirect manipulation of power, natural gas, and financial derivative and securitization contracts and swaps and other energy-related transactions, both physical and financial, and other anti-competitive behavior, in each case, individually or in concert with others, against any Entity or individual either directly or indirectly involved in the events that gave rise to elevated gas and electricity prices during February 2021, whether the wrongful actions began before February 2021 or continued afterwards or both. For the avoidance of doubt, these retained Causes of Action are against any and all Entities directly or indirectly producing electricity or natural gas or gathering natural gas in Texas in February 2021, any and all Entities buying and selling and/or distributing electricity and/or natural gas in Texas in February 2021, any and all electricity transmission Entities operating in Texas in February 2021, any and all gas aggregators operating in Texas in February 2021, and any and all gas pipeline and storage Entities operating in Texas in February 2021, and shall include claims for consequential, indirect, special, punitive, statutory and other damages, as well as recovery of costs and expenses. Consequential damages as used herein includes past, present and/or future damages, losses, costs and fees associated with the bankruptcy process.

- Causes of Action against Willis Towers Watson Public Limited Company d/b/a Willis Towers Watson and any Affiliates related to advice and/or services rendered to the Debtor or Reorganized Debtor as applicable, including, without limitation, in connection with the Debtor's pension/401k or related retirement plans;

- Causes of Action against any Entity in connection with asserting or exercising claims or defenses, including without limitation, fraud, negligent misrepresentation, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code;

- Causes of Action against any Defaulting Member, including, without limitation, any Causes of Action to recover, among other things, (i) the unpaid portion of such Defaulting Member's TAA Balance; (ii) any loan, financing, or indebtedness incurred by the Debtor and the Reorganized Debtor, as applicable, to bridge such Defaulting Member's TAA Balance and any reasonable, documented fees and expenses (including, without limitation, any costs, fees and expenses related to enforcement) incurred by the Reorganized Debtor or other applicable third party in connection with the collection of such Defaulting Member's TAA Balance; (iii) costs, fees, expenses and other amounts associated with the Monitor, if any, appointed by the Bankruptcy Court; and (iv) any other outstanding obligations of such Defaulting Member; and

- Causes of Action against any Entity in connection with asserting or exercising claims, causes of action, proceedings, controversies, demands, rights, actions, Liens, indemnities, guaranties, suits, obligations, liabilities, interests, debts, damages, judgments, accounts, defenses, offsets, powers, privileges, licenses, and franchises of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or noncontingent, matured or unmatured, suspected or unsuspected,

- 8 -

- 9 -

liquidated or unliquidated, disputed or undisputed, asserted or unasserted, direct or indirect, secured or unsecured, assertable directly or derivatively, choate or inchoate, reduced to judgment or otherwise, whether arising before, on, or after the Petition Date, in contract, tort, law or equity, or otherwise pursuant to any theory of law.

**REDLINE**

**Retained Causes of Action of Schedule**[1]

Article IV.T of the Plan provides as follows:

Except as otherwise set forth in the Plan and on the Retained Causes of Action Schedule, in accordance with section 1123(b) of the Bankruptcy Code, but subject in all respects to Article VIII, the Reorganized Debtor shall retain and may enforce all rights to commence and pursue, as appropriate, any and all of the Debtor's Causes of Action, whether arising before or after the Petition Date, including any Causes of Action specifically enumerated in the Plan Supplement. The Reorganized Debtor shall have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action, and to decline to do any of the foregoing without the consent or approval of any third party or further notice to or action, order, or approval of the Bankruptcy Court. **The Debtor and the Reorganized Debtor, as applicable, expressly reserve all rights to prosecute any and all Causes of Action that have not been released by the Plan or are on the Retained Causes of Action Schedule.**

No Entity may rely on the absence of a specific reference in the Plan, the Plan Supplement, or the Disclosure Statement to any Cause of Action against it as any indication that the Debtor or the Reorganized Debtor, as applicable, shall not pursue any and all available Causes of Action against it. Unless such Causes of Action against any Entity are expressly waived, relinquished, exculpated, released, compromised, assigned, or settled in the Plan or a Final Order, all such Causes of Action shall be expressly reserved by the Debtor and the Reorganized Debtor, as applicable, for later adjudication, and, therefore, no preclusion doctrine, including the doctrines of *res judicata*, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable, or otherwise), or laches, shall apply to any Cause of Action upon, after, or as a consequence of Confirmation or the occurrence of the Effective Date.

The Reorganized Debtor reserves and shall retain such Causes of Action of the Debtor notwithstanding the rejection or repudiation of any Executory Contract or Unexpired Lease during the Chapter 11 Case or pursuant to the Plan. The Reorganized Debtor, through its authorized agents or representatives, shall retain and may exclusively enforce any and all such Causes of Action.

**Notwithstanding anything to the contrary contained in this <u>Article IV.T,</u> on the Effective Date, all Avoidance Actions that are not specifically identified in the Retained Causes of Action Schedule shall be released by the Debtor.**

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan, the Disclosure Statement, or the Disclosure Statement Order, as applicable.

Notwithstanding and without limiting the generality of Article IV.T of the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action,[2] including without limitation, the following:

1. *Claims, Defenses, Cross-Claims and Counter-Claims Related to Litigation and Possible Litigation*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against all Entities and all their related Entities that are party to or that may in the future become party to litigation (including, without limitation, all lawsuits and litigation identified on the Debtor's Schedules), arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal, or judicial or non-judicial, regardless of whether such Entity is specifically identified in the Plan, this Plan Supplement, or any amendments thereto.  Without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action relating to the legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits identified on Item 7 in the Debtor's Statement of Financial Affairs, including for the avoidance of doubt, against Integrity Power Solutions, LLC ("IPS") in connection with the pending action styled *Integrity Power Solutions, LLC v. Brazos Electric Power Cooperative Inc. and Specialty Fabrication, LLC*; Case No. 2020-1685-4, in the 170th District Court of McLennan County, Texas (Jack County Exhaust Frame Refurbishment Project) including, but not limited to, the following:  breach of contract, breach(es) of warranties, representations, covenants, obligations, commitments, duties, good faith dealing, failure(s) of disclosure, performance, adherence to, and undertakings inconsistent with and/or in violation of the meaning, intent and spirit of the Purchase Order and its provisions.

---

[2] For the avoidance of doubt, "Causes of Action" as defined in the Plan includes, without limitation, all claims, counterclaims, defenses, and causes of action for, without limitation, Avoidance Actions, commercial torts, tortious interference with contractual or business relations, unfair competition, breach of contract, accounts, accounts receivable, unjust enrichment, money had and received, embezzlement, loss of income, setoff, recoupment, fraud, fraudulent inducement, misrepresentation, fraudulent or negligent omission, fraudulent or preferential transfers arising other than under the Bankruptcy Code, conversion, replevin, lender liability, recharacterization of debt as equity, equitable subordination, challenges as to the extent, priority and validity of any purported claims, liens and/or security interests, injury to property and/or title to property, negligence, gross negligence, recklessness, willful misconduct, conspiracy, aiding and abetting, breach of fiduciary duty, breach of confidential relationship, mismanagement, violation of securities laws, self-dealing, usurpation of corporate opportunity, breach of duty of loyalty, allowing, authorizing and/or receiving unlawful or improper distributions, unreasonable related party transactions, uncommercial transactions, breach of duty of good faith, breach of duty to provide information, breach of duties of care and/or diligence, failure to make informed decisions, improper use of information to gain improper advantage, and actions seeking affirmative recoveries, and other, similarly grounded claims, counterclaims, defenses, and Causes of Action against, without limitation, any debt holders, partners, prospective joint venture participants, joint venture participants, prospective contracting parties, contracting parties, account debtors, prospective purchasers, purchasers, prospective sellers, sellers, agents, lenders, contractors, insurers, sureties, investment bankers, consultants, advisors, representatives, competitors, vendors, and other creditors of the Debtor and/or entities affiliated with or otherwise related to any of the foregoing.

2. *Claims Related to Insurers and Insurance Policies*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action based in whole or in part upon any and all insurance contracts and insurance policies to which the Debtor and the Reorganized Debtor, as applicable, were or are a party or pursuant to which the Debtor and the Reorganized Debtor, as applicable, have any rights whatsoever, regardless of whether such contract or policy is specifically identified in the Plan, this Plan Supplement, or any amendments thereto, including, without limitation, Causes of Action against insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers, or surety bond issuers (including, without limitation, all such Entities identified in the Debtor's Schedules and insurance/surety motion filed at Dkt. No. 505) relating to coverage, indemnity, contribution, reimbursement, or any other matters (including, for the avoidance of doubt, coverage with respect to any asserted or filed Tort Claims or notices provided to Insurers or their agents or representatives concerning asserted or potential Tort Claims or other claims). Without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against FM Global, Federated Rural Electric Insurance Exchange, The Nitsche Group & Everest National Insurance Company, The Nitsche Group & Lexington Insurance Company, The Nitsche Group & The Cincinnati Insurance Company, The Nitsche Group & One Beacon Insurance Group, The Nitsche Group & Philadelphia, Covenant Church, DRH Land Opportunities I, Inc., Ople Prairie Oaks Development, Inc., City of McKinney, CST Stations Texas, LLC, John Sidney Findley, and Andres Alarcon, Maria Masaki, Constantinos Demoulakis. Further, without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against FM Global in connection with the "Unit 1 Boiler Pressure Excursion Event" at R.W. Miller 1, including, but not limited, any related insurance claims under Policy No. 1057488 or otherwise.

3. *Claims Related to Tax Obligations*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against all Taxing Authorities (including both federal and state) based in whole or in part upon any and all tax obligations to which the Debtor and the Reorganized Debtor are a party or pursuant to which the Debtor and the Reorganized Debtor, as applicable, have any rights whatsoever, including, without limitation, against or related to all Entities (including, without limitation, Taxing Authorities) that owe or that may in the future owe money related to tax refunds, credits, overpayments or other payments to the Debtor and the Reorganized Debtor, as applicable, regardless of whether such Entity is specifically identified herein.

4. *Claims Related to Contracts and Leases*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve Causes of Action based in whole or in part upon any and all contracts, leases, operating agreements, easements, rights of way, and similar instruments, to which the Debtor and the Reorganized Debtor, as applicable, are a party or pursuant to which the Debtor and the Reorganized Debtor, as applicable, have any rights whatsoever (regardless of

- 3 -

whether such contract or lease is specifically identified in the Plan, this Plan Supplement, or any amendments thereto), including without limitation all contracts and leases that are assumed pursuant to the Plan or were previously assumed by the Debtor.  The claims and Causes of Action reserved include, but are not limited to, Causes of Action against vendors, suppliers of goods and services, or any other parties or Entities:

- for overpayments, back charges, duplicate payments, improper holdbacks, deductions owing or improper deductions taken, deposits, prepayments, warranties, guarantees, indemnities, recoupment, or setoff;

- for wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual or regulatory obligations;

- for failure to fully perform or to condition performance on additional requirements under contracts with the Debtor before the assumption or rejection, if applicable, of such contracts;

- for payments, deposits, holdbacks, reserves or other amounts owed by any creditor, utility, supplier, vendor, insurer, surety, factor, lender, bondholder, lessor or other party;

- for any liens, including mechanics', artisans', materialmen's, possessory or statutory liens held by the Debtor;

- arising out of environmental or contaminant exposure matters against landlords, lessors, environmental consultants, environmental agencies or suppliers of environmental services or goods;

- for counter-claims and defenses related to any contractual obligations;

- for breach of any implied or express warranty,

- for any turnover actions arising under sections 542 or 543 of the Bankruptcy Code; and

- for unfair competition, interference with contract or potential business advantage, breach of contract, infringement of intellectual property or any business tort claims.

Without limiting the generality of the foregoing, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against (i) Merrill Lynch Commodities, Inc. and any Affiliates (collectively, "Merrill Lynch") arising out of or otherwise in any way relating to that certain ISDA Master Agreement dated as of August 23, 2010 (including without limitation that certain related Notice of Designating an Early Termination Date dated as of March 1, 2021), and Merrill Lynch's pre-petition receipt (and failure to return) approximately $9,576,480 in respect of certain power call option premiums that were purchased/paid for by the Debtor but for which power was never supplied or otherwise provided by Merrill Lynch and

received by the Debtor, plus all additional resulting damages and costs; and (ii) Integrity Power Solutions, LLC arising out of or relating in any way to that certain Purchase Order No. 548639 dated November 16, 2019, including, but not limited to, breach of contract, breach(es) of warranties, representations, covenants, obligations, commitments, duties, good faith dealing, failure(s) of disclosure, performance, adherence to, and undertakings inconsistent with and/or in violation of the meaning, intent and spirit of the Purchase Order and its provisions breach of contract, breach of implied or express warranty, plus all additional resulting damages and costs.

5.   *Claims Related to Accounts Receivable and Accounts Payable*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against or related to all Entities that owe or that may in the future owe money to the Debtor and the Reorganized Debtor (including, without limitation, all pre-petition accounts receivables as identified on the Debtor's Schedules and post-petition accounts receivables), as applicable, regardless of whether such Entity is expressly identified in the Plan, this Plan Supplement, or any amendments thereto. Furthermore, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against or related to all Entities who assert or may assert that the Debtor and Reorganized Debtor, as applicable, owes money to it, including, without limitation, all Entities listed on Schedules D and E/F of each of the Schedules filed by the Debtor in the Chapter 11 Case, which are hereby incorporated by reference as if fully set forth herein.  Further, Part 3 of the Debtor's Schedule A/B of the Schedules filed in the Chapter 11 Case, as may be amended from time to time, is hereby incorporated by reference as if fully set forth herein.

6.   *Claims Related to Deposits/Prepayments, Adequate Assurance Postings, and Other Collateral Postings*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action (including, without limitation Causes of Action against all creditors, lessors, utilities, suppliers, vendors, insurers, sureties, banks, or other Entities or parties) based in whole or in part upon any and all postings of a security deposit, adequate assurance payment, escrows, bonds, holdbacks, reserves, letters of credit, or any other type of deposit, prepayment, or collateral, regardless of whether such posting of a security deposit, adequate assurance payment, or any other type of deposit, prepayment or collateral is specifically identified herein, including, without limitation, all Entities listed in Part 2 (deposits and prepayments) of the Debtor's Schedules filed in the Chapter 11 Case, as may be amended from time to time, which is hereby incorporated by reference as if fully set forth herein.[3]

---

[3] For the avoidance of doubt, the Debtor and the Reorganized Debtor, as applicable, reserve all rights with respect to any deposit provided in accordance with the *Order (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Utility Services; (II) Deeming Utilities Adequately Assured of Future Performance; (III) Establishing Procedures for Determining Adequate Assurance of Payment; and (IV) Granting Related Relief* [Dkt. No. 103] or otherwise provided as "adequate assurance of payment" (as that term is used by Section 366 of the Bankruptcy Code).

7.  *Claims Related to Liens*

Unless otherwise explicitly released under the Plan or the *Final Order (A) Authorizing the Debtor to Obtain Postpetition Financing, (B) Authorizing the Debtor to Use Cash Collateral, (C) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (D) Granting Adequate Protection to the Prepetition Revolving Lenders and RUS Parties, (E) Modifying the Automatic Stay, and (F) Granting Related Relief* (as amended, modified, or supplemented from time to time) [Dkt. No. 755], the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action against all Entities based in whole or in part upon any and all Liens regardless of whether such Liens are specifically identified herein, including, without limitation, against all Entities that have filed or otherwise asserted any mechanics, materialman or other Liens of a similar nature.

8.  *Claims Related to Avoidance Actions*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all Causes of Action that may be brought by or on behalf of the Debtor, its Estate, or other authorized parties in interest to avoid a transfer of property or an obligation incurred by the Debtor pursuant to any applicable section of the Bankruptcy Code, including sections 502, 510, 542, 544, 545, 547 through and including 553, and 724(a) of the Bankruptcy Code, or under similar or related state or federal statutes and common law, including fraudulent transfer laws, including, without limitation, any post-petition transfer or property or obligation incurred avoidable under any provision of the Bankruptcy Code or applicable law, including, without limitation, in respect of the Entities identified in the Debtor's Schedules; provided however, that notwithstanding the preceding and pursuant to Article IV.K of the Plan, on the Effective Date, the Debtor, on behalf of itself and its Estate, and all of its successors or assigns, and any Entity acting on behalf of the Debtor or the Reorganized Debtor shall release and be deemed to have waived the right to pursue any and all Claims and Causes of Action under section 547 of the Bankruptcy Code or any comparable "preference" action arising under applicable non-bankruptcy law (including, without limitation, any such Claims and Causes of Action against Holders of Allowed General Unsecured Claims, Allowed General Unsecured Convenience Claims, Allowed Tort Claims, and Allowed Tort Convenience Claims and no such Causes of Action shall be retained hereunder against the immediately forgoing Entities).

9.  *Other Causes of Action*

Unless otherwise explicitly released under the Plan, the Debtor and the Reorganized Debtor, as applicable, expressly reserve all of the following Causes of Action:

- Causes of Action against Wells Fargo Bank, N.A. in connection with Wells Fargo's acceptance of a fraudulent check written on Brazos Electric's Bank of America, N.A. / Bank of America Corp. corporate checking account ending 6398, in the amount of $2,106,811.20, as more fully described in that certain demand letter sent to Wells Fargo on or around April 15, 2022;

- Causes of Action against Bank of America, N.A. / Bank of America Corp. ("BofA") in connection with BofA's acceptance, honoring, and payment of a fraudulent check written on Brazos Electric's BofA's corporate checking account ending 6398, in the amount of $2,106,811.20, as more fully described in that certain demand letter sent to BofA on or around April 15, 2022;

- Causes of Action against any Entity for negligence including without limitation professional negligence;

- Causes of Action against any Entity concerning a dispute over real property or real property interests including without limitation mineral interests and condemnation disputes, including, but not limited to, the pending action styled *Brazos Electric Power Cooperative, Inc. v. Ople Prairie Oaks Development, Inc.* Cause No. PR-2017-00992, in the Probate Court of Denton County, Texas;

- Causes of Action against any Entity concerning a dispute over intellectual property rights or interests including without limitation patent, trademark, copyright and trade secrets;

- Causes of Action against any Entity in connection with asserting or exercising rights of setoff, counterclaim, or recoupment;

- Causes of Action against any Entity that has filed a proof of claim or request for payment of administrative expenses in the Debtor's case;

- Causes of Action against any Entity identified in the Debtor's Schedules;

- Causes of Action against any Entity that owed a legal duty, no matter how arising, to the Debtor;

- Causes of Action against any Entity discovered after confirmation of the Plan;

- Causes of Action against any Entity that are derivative claims of the Debtor or non-bankruptcy law, the Bankruptcy Code, or any other statute, legal theory, or theory under equity;

- Causes of Action against any Entity in connection with asserting or exercising claims on contracts or for breaches of duties imposed by law or in equity;

- Causes of Action against any Entity in connection with Executory Contracts and Unexpired Leases, including in connection with disputes regarding rejection or termination damages;

- Causes of Action against any Entity in connection with asserting or exercising the right to object to Claims;

- Causes of Action against any Entity in connection with asserting or exercising any and all claims and rights pursuant to sections 105 or 362 of the Bankruptcy Code;

- All Causes of Action being investigated by Contingency Counsel retained by the Debtor pursuant to the Order Granting Debtor's Application for an Order Authorizing the Retention and Employment of Contingency Counsel, ~~Effective~~effective as of June 3, 2021 [Dkt. No. 944] relating in any way to violations of the Racketeer Influenced and Corrupt Organizations Act, the Texas Deceptive Trade Practices Act, the Texas Fair Enterprise and Antitrust Act, the Sherman Antitrust Act and other applicable laws, including common law claims of fraud, tortious interference, negligence and unjust enrichment/disgorgement, related to market manipulation or anti-competitive behavior, price fixing or price gouging, direct and indirect manipulation of power, natural gas, and financial derivative and securitization contracts and swaps and other energy-related transactions, both physical and financial, and other anti-competitive behavior, in each case, individually or in concert with others, against any Entity or individual either directly or indirectly involved in the events that gave rise to elevated gas and electricity prices during February 2021, whether the wrongful actions began before February 2021 or continued afterwards or both. For the avoidance of doubt, these retained Causes of Action are against any and all Entities directly or indirectly producing electricity or natural gas or gathering natural gas in Texas in February 2021, any and all Entities buying and selling and/or distributing electricity and/or natural gas in Texas in February 2021, any and all electricity transmission Entities operating in Texas in February 2021, any and all gas aggregators operating in Texas in February 2021, and any and all gas pipeline and storage Entities operating in Texas in February 2021~~;~~, and shall include claims for consequential, indirect, special, punitive, statutory and other damages, as well as recovery of costs and expenses. Consequential damages as used herein includes past, present and/or future damages, losses, costs and fees associated with the bankruptcy process.

- Causes of Action against Willis Towers Watson Public Limited Company d/b/a Willis Towers Watson and any Affiliates related to advice and/or services rendered to the Debtor or Reorganized Debtor as applicable, including, without limitation, in connection with the Debtor's pension/401k or related retirement plans;

- Causes of Action against any Entity in connection with asserting or exercising claims or defenses, including without limitation, fraud, negligent misrepresentation, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code;

- Causes of Action against any Defaulting Member, including, without limitation, any Causes of Action to recover, among other things, (i) the unpaid portion of such Defaulting Member's TAA Balance; (ii) any loan, financing, or indebtedness incurred by the Debtor and the Reorganized Debtor, as applicable, to bridge such Defaulting Member's TAA Balance and any reasonable, documented fees and expenses (including, without limitation, any costs, fees and expenses related to enforcement) incurred by the Reorganized Debtor or other applicable third party in connection with the collection of such Defaulting Member's TAA Balance; (iii) costs, fees, expenses and other amounts

associated with the Monitor, if any, appointed by the Bankruptcy Court; and (iv) any other outstanding obligations of such Defaulting Member; and

- Causes of Action against any Entity in connection with asserting or exercising claims, causes of action, proceedings, controversies, demands, rights, actions, Liens, indemnities, guaranties, suits, obligations, liabilities, interests, debts, damages, judgments, accounts, defenses, offsets, powers, privileges, licenses, and franchises of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or noncontingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, asserted or unasserted, direct or indirect, secured or unsecured, assertable directly or derivatively, choate or inchoate, reduced to judgment or otherwise, whether arising before, on, or after the Petition Date, in contract, tort, law or equity, or otherwise pursuant to any theory of law.